# EXHIBIT B

APPEAL,LEAD

# United States District Court
## District of Massachusetts (Boston)
## CIVIL DOCKET FOR CASE #: 1:02-cv-12489-RWZ

Global NAPs, Inc. v. Verizon New England, et al
Assigned to: Judge Rya W. Zobel
Demand: $0
Case in other court:  First Circuit, 05-02657
                      First Circuit, 06-02095
                      First Circuit, 06-02120
                      First Circuit, 06-02403
                      First Circuit, 08-01278
                      First Circuit, 09-01041
                      First Circuit, 09-01042
                      First Circuit, 09-01308
                      First Circuit, 09-01309
                      First Circuit, 10-01962
                      First Circuit, 12-01102
                      First Circuit, 12-01327
                      First Circuit, 13-01271
                      USCA, 14-01961
Cause: JS 44 Sec. IV - no matching citation currently in
database

Date Filed: 12/30/2002
Date Terminated: 01/29/2009
Jury Demand: None
Nature of Suit: 890 Other Statutory
Actions
Jurisdiction: Federal Question

**Plaintiff**

**Global NAPs, Inc.**                     represented by  **Christopher Savage**
                                                         Cole, Raywid & Braveman, LLP
                                                         1919 Pennsylvania Ave
                                                         Washington, DC 20006
                                                         *TERMINATED: 01/19/2007*
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Glenn Manishin**
                                                         Kelley Drye & Warren LLP
                                                         3050 K Street N.W.
                                                         Suite 400
                                                         Washington, DC 20007-5108
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Harry Davidow**
                                                         Harry Davidow, Esq.
                                                         685 West End Avenue
                                                         New York, NY 10025

212-865-7488
Email: hmdavidow@yahoo.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey C. Melick**
Global NAPS, Inc
Suite B
89 Access Road
Norwood, MA 02062
781-551-0152
Fax: 781-551-9984
Email: jmelick@gnaps.com
*TERMINATED: 06/18/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joel Davidow**
202-263-0806
Fax: 202-659-8822
Email: jdavidow@kgrmlaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John W. McGuinness**
Kelley Drye & Warren LLP
8000 Towers Crescent Drive
Suite 1200
Vienna, VA 22182
703-918-2300
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John O. Postl**
John Postl, P.C.
Ten Winthrop Square
Boston, MA 02110
617 423-6400
Fax: 617 507-5999
Email: jpostl@jpostl.com
*TERMINATED: 11/14/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samuel Zarzour**
Global Naps Legal Dept.
89 Access Road
Suite B

Norwood, MA 02062
781-551-9709
Fax: 781-551-9984
Email: szarzour@gnaps.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Rooney , Jr.**
369 Washington Street
Dedham, MA 02026
781-326-4404
Fax: 781-551-9984
Email: wrooney100@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Good**
Good Schneider Cormier
3rd Floor
83 Atlantic Ave.
Boston, MA 02110
617-523-5933
Fax: 617-523-7554
Email: ag@gscboston.com
*ATTORNEY TO BE NOTICED*

**Eric C. Osterberg**
Osterberg LLC
50 Milk Street
17th Floor
Boston, MA 02109
617-294-6542
Email: eosterberg@osterbergllc.com
*ATTORNEY TO BE NOTICED*

**Joseph M. Pastore , III**
Pastore Shofi & Dailey, LLC
4 High Ridge Park
Stamford, CT 06905
203-658-8454
Fax: 203-348-0852
Email: jpastore@psdlaw.net
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**PPUC Pennsylvania Public Utility**          represented by   **Pennsylvania Public Utility**
**Commission**                                                **Commission**
                                                              Pennsylvania Publc Utility Commission

                                                              Law Bureau

Attorney Joseph Witmer
P.O. Box 3265
Harrisburg, PA 17105-3265
717-787-5000
Fax: 717-783-3458
Email: joswitmer@state.pa.us
PRO SE

**Plaintiff**

**Quality Speaks LLC**                    represented by    **Quality Speaks LLC**
c/o Burns & Levinson - V. Bass
125 Summer Street
Boston, MA 02110
617-345-3000
PRO SE

**Plaintiff**

**American Registry for Internet**          represented by    **Matthew A. Martel**
**Numbers, Ltd.**                                          Jones Day (Bos)
100 High Street
Boston, MA 02110
617-449-6923
Email: mmartel@jonesday.com
*TERMINATED: 07/03/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew R. Turnell**
McDermott Will & Emery
28 State Street
Boston, MA 02109
617-535-4019
Email: mturnell@mwe.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elisa Dreier Reporting Corp., d/b/a**      represented by    **Elisa Dreier Reporting Corp., d/b/a**
**First Reporting Corp**                                    **First Reporting Corp**
Dalton & Finegold, LLP
34 Essex Street
Attn:Jesse Redlener
Andover, MA 01810
978-269-6420
PRO SE

V.

**Defendant**

**Verizon New England, Inc.**                    represented by    **Andrew M. Hetherington**
*doing business as*                                               Kellogg, Huber, Hansen, Todd, Evans
Verizon Massachusetts                                             & Figel, PLLC
                                                                 1615 M Street N.W.
                                                                 Suite 400
                                                                 Washington, DC 20036-3209
                                                                 202-326-7900
                                                                 Email: ahetherington@khhte.com
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Andrew C. Shen**
                                                                 Kellogg, Huber, Hansen, Todd,Evans &
                                                                 Figel, P.L.L.C.
                                                                 1615 M.Street, N.W.
                                                                 Suite 400
                                                                 Washington, DC 20036-3209
                                                                 202-326-7963
                                                                 Fax: 202-326-7999
                                                                 Email: ashen@khhte.com
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Bertrand-Marc Allen**
                                                                 Kellog, Huber, Hansen, Todd, Evans &
                                                                 Figel P.L.L.C.
                                                                 1615 M Street, N.W.
                                                                 Suite 400
                                                                 Washington, DC 20036-3209
                                                                 202-326-7900
                                                                 Fax: 202-326-7999
                                                                 *TERMINATED: 07/02/2007*
                                                                 *LEAD ATTORNEY*

                                                                 **Bruce P. Beausejour**
                                                                 Verizon Communications Inc.
                                                                 185 Franklin Street
                                                                 13th Floor
                                                                 Boston, MA 02110-1585
                                                                 617-743-2445
                                                                 Fax: 617-737-0648
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Jason W. Myatt**
                                                                 Gibson, Dunn & Crutcher LLP
                                                                 200 Park Avenue
                                                                 47th Floor
                                                                 New York, NY 10166

212-351-4000
Fax: 212-351-4035
Email: JMyatt@gibsondunn.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Keefe B. Clemons**
Associate General Counsel Verizon
140 West Street
27th Floor
New York, NY 10007-2109
212-321-8136
Fax: 212-962-1687
Email: keefe.b.clemons@verizon.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert L. Weigel**
Gibson, Dunn & Crutcher LLP
200 Park Avenue
New York, NY 10166-0193
212-351-4000
Fax: 212-351-4035
Email: RWeigel@gibsondunn.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Jackson Pyle**
Prince, Lobel, Glovsky & Tye LLP
Suite2200
100 Cambridge Street
Boston, MA 021114
617-456-8000
Fax: 617-456-8100
Email: jpyle@princelobel.com
*ATTORNEY TO BE NOTICED*

**Joseph D. Steinfield**
Prince Lobel Tye LLP
100 Cambridge Street
Suite 2200
Boston, MA 02114
617-456-8015
Fax: 617-456-8100
Email: jsteinfield@princelobel.com
*ATTORNEY TO BE NOTICED*

**Richard P. Owens**
Verizon
185 Franklin Street

Room 1301
Boston, MA 02110-1585
617-743-6809
Fax: 617-342-8479
*ATTORNEY TO BE NOTICED*

**Scott H. Angstreich**
Kellogg, Huber, Hansen, Todd, Evans
& FIgel PLLC
1615 M Street, NW
Suite 400
Washington, DC 20036
202-326-7900
Fax: 202-326-7900
Email: SAngstreich@khhte.com
*ATTORNEY TO BE NOTICED*

**William A. Worth**
Prince Lobel Tye LLP
100 Cambridge Street
Suite 2200
Boston, MA 02114
617-456-8005
Fax: 617-456-8100
Email: waworth@plgt.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Massachusetts Department of**     represented by    **Daniel J. Hammond**
**Telecommunications and Energy**                     Attorney General's Office
One Ashburton Place
Room 2019
Boston, MA 02108-1698
617-727-2200
Fax: 617-727-5785
Email: dan.hammond@ago.state.ma.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas A. Barnico**
Attorney General's Office
Room 2019
One Ashburton Place
Boston, MA 02108-1698
617-727-2200 x 3380
Fax: 617-727-3076
Email: tom.barnico@state.ma.us
*TERMINATED: 06/09/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Paul B. Vasington**                    represented by    **Daniel J. Hammond**
*in his capacity as Commissioner*                          (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Defendant**

**James Connelly**                       represented by    **Daniel J. Hammond**
*in his capacity as Commissioner*                          (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Defendant**

**W. Robert Keating**                    represented by    **Daniel J. Hammond**
*in his capacity as Commissioner*                          (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Defendant**

**Deirdre K. Manning**                   represented by    **Daniel J. Hammond**
*in her capacity as Commissioner*                          (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Defendant**

**Eugene J. Sullivan, Jr.**              represented by    **Daniel J. Hammond**
*in his capacity as Commissioner*                          (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Defendant**

**Reynwood Communications, Inc.**        represented by    **Howard M. Brown**
                                                           Bartlett Hackett Feinberg P.C.
                                                           155 Federal Street
                                                           9th floor
                                                           Boston, MA 02110
                                                           617-422-0200
                                                           Fax: 617-896-6263
                                                           Email: hmb@bostonbusinesslaw.com
                                                           *ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Barton Bruce**                         represented by    **Harry C. Mezer**
                                                           Attorney at Law
                                                           101 Federal Street
                                                           Suite 1900
                                                           Boston, MA 02110
                                                           617-367-9900
                                                           Fax: 617-367-9910

Email: harry@mezerlaw.com
*ATTORNEY TO BE NOTICED*

**Movant**
**Air Maryland, LLC**                    represented by **Lucy D. Lovrien**
                                         Lucy D. Lovrien
                                         Ten Winthrop Square
                                         Boston, MA 02110
                                         617-423-4050
                                         Fax: 617-426-5251
                                         Email: lovrien@wn.net
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Movant**
**BABP,LLC**                             represented by **Lucy D. Lovrien**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Movant**
**BroadVoice, Inc**                      represented by **Lucy D. Lovrien**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Movant**
**Cable Internet Access, Inc.**          represented by **Lucy D. Lovrien**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Movant**
**Convergent Networks, Inc.**            represented by **Lucy D. Lovrien**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Movant**
**5 Regent Circle Realty Trust**         represented by **Lucy D. Lovrien**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Movant**
**Global NAPs South, Inc.**              represented by **Lucy D. Lovrien**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Movant**

**KB Graphics Aviation, Inc.**      represented by   **Lucy D. Lovrien**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**Shout Out, Inc.**      represented by   **Lucy D. Lovrien**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**1003 Donnelly Avenue, Inc.**      represented by   **Lucy D. Lovrien**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**9 Executive Park Drive Realty Trust**      represented by   **Lucy D. Lovrien**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**9 Executive Park Drive, Inc.**      represented by   **Lucy D. Lovrien**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**959 Group of N.H.., Inc.**      represented by   **Lucy D. Lovrien**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**959 Group, Ltd.**      represented by   **Lucy D. Lovrien**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**Michael Couture**      represented by   **Lucy D. Lovrien**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric C. Osterberg**

|  |  |  |
|---|---|---|
|  |  | (See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Movant**

**William Rooney**                    represented by    **Lucy D. Lovrien**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Movant**

**BABP (VI), LLC.**                   represented by    **Lucy D. Lovrien**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Reach and Apply Defendant**

**321 Heath Street Realty Trust**     represented by    **William J. Rooney , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Eric C. Osterberg**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Jeffrey C. Melick**
                                                        Global NAPS, Inc
                                                        89 Access Road
                                                        Norwood, MA 02062
                                                        781-551-0152
                                                        Fax: 781-551-9984
                                                        Email: jmelick@gnaps.com
                                                        *TERMINATED: 06/18/2010*
                                                        *ATTORNEY TO BE NOTICED*

**Reach and Apply Defendant**

**CJ3, Inc.**                         represented by    **William J. Rooney , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Eric C. Osterberg**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Jeffrey C. Melick**
                                                        (See above for address)
                                                        *TERMINATED: 06/18/2010*
                                                        *ATTORNEY TO BE NOTICED*

**Reach and Apply Defendant**

**RJ Equipment, Inc.**                    represented by    **William J. Rooney , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eric C. Osterberg**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Jeffrey C. Melick**
                                                            (See above for address)
                                                            *TERMINATED: 06/18/2010*
                                                            *ATTORNEY TO BE NOTICED*

V.

**Respondent**

**Global Financial Services Inc.**

**Claimant**

**Lightower Fiber, LLC**                  represented by    **Lauren J. Coppola**
                                                            Partridge Snow & Hahn
                                                            30 Federal Street
                                                            Boston, MA 02110
                                                            617-292-7900
                                                            Email: lcoppola@psh.com
                                                            *LEAD ATTORNEY*

**Claimant**

**Neon Optica, Inc.**                     represented by    **Lauren J. Coppola**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*

**Claimant**

**Sidera Networks, LLC**                  represented by    **Lauren J. Coppola**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*

**Creditor**

**Plymouth Park Services, LLC d/b/a**     represented by    **Adrienne K. Walker**
**Xspand, J.P. Morgan Chase & Co.,**                        Mintz, Levin, Cohn, Ferris, Glovsky &
**Inc.**                                                    Popeo, PC
                                                            42nd Floor
                                                            One Financial Center
                                                            Boston, MA 02110
                                                            617-348-1612
                                                            Fax: 617-542-2241
                                                            Email: awalker@mintz.com

*ATTORNEY TO BE NOTICED*

**Creditor**

**Granite Tax, LLC**                    represented by **Adrienne K. Walker**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Creditor**

**GSRAN-Z, LLC**

**Interested Party**

**Universal Service Administrative**     represented by **Christine E. Devine**
**Company**                             Mirick O'Connell Demallie & Lougee
                                        100 Front Street
                                        Worcester, MA 01608
                                        508-791-8500
                                        Fax: 508-791-8502
                                        Email: cdevine@mirickoconnell.com
                                        *ATTORNEY TO BE NOTICED*

                                        **Gina Barbieri O'Neil**
                                        Mirick, O'Connell, DeMallie & Lougee,
                                        LLP
                                        100 Front Street
                                        Worcester, MA 01608-1477
                                        508-860-1592
                                        Fax: 508-983-6276
                                        Email: goneil@mirickoconnell.com
                                        *ATTORNEY TO BE NOTICED*

                                        **Matthew R. Fisher**
                                        Mirick O'Connell Demallie & Lougee
                                        100 Front Street
                                        Worcester, MA 01608
                                        508-791-8500
                                        Email: mrfisher@mirickoconnell.com
                                        *ATTORNEY TO BE NOTICED*

**Interested Party**

**Amtrak**                              represented by **Stephen E. Hughes**
                                        Bonner, Kiernan, Trebach & Crociata,
                                        LLP
                                        200 Portland Street
                                        Suite 400
                                        Boston, MA 02114
                                        617-426-3900
                                        Fax: 617-426-0380
                                        Email: shughes@bonnerkiernan.com
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Andrew Butz**
Bonner Kiernan Trebach & Crociata
LLP
1233 20th Street NW
Suite 800
Washington, DC 20036
202-712-7000
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Carrigan**
Baker, Donelson, Bearman, Caldwell &
Berkowitz
Suite 900
901 K Street NW
Washington, DC 20001
202-508-3423
Email: dcarrigan@bakerdonelson.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Pennsylvania Public Utility Commission**          represented by          **Joseph K. Witmer**
Pennsylvania Public Utility
Commission
3rd Floor West Commonwealth
Keystone Building
400 North Street
Harrisburg, PA 17105-3265
717-787-5000
Email: joswitmer@pa.gov
*ATTORNEY TO BE NOTICED*

**Robert H. Glotzer**
Law Office of Robert H. Glotzer
Suite 943
50 Congress St.
Boston, MA 02109
617-742-8700
Fax: 617-742-8703
Email: lawyerglotzer@hotmail.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Pro Star Pilatus Center LLC**          represented by          **Christine D. Lynch**
Goulston & Storrs, PC
400 Atlantic Avenue
Boston, MA 02110
617-574-4185
Fax: 617-574-7540

Email: clynch@goulstonstorrs.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Arltek Holdings, Inc.**                    represented by   **Eric C. Osterberg**
*Arltek Holdings, Inc.*                                        (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Interested Party**

**SIPextend, LLC**                           represented by   **Richard E. Mikels**
                                                              Mintz, Levin, Cohn, Ferris, Glovsky &
                                                              Popeo, PC
                                                              One Financial Center
                                                              Boston, MA 02111
                                                              617-348-1691
                                                              Fax: 617-542-2241
                                                              Email: rmikels@mintz.com
                                                              *TERMINATED: 06/29/2012*

**Interested Party**

**Transcom Enhanced Services, Inc.**         represented by   **Adam M. Bond**
                                                              Law Office of Adam M. Bond
                                                              11 N. Main Street
                                                              Middleborough, MA 02346
                                                              508-946-1165
                                                              Email: abond@adambondlaw.com
                                                              *ATTORNEY TO BE NOTICED*

**Interested Party**

**Sunrise Tech Park Co., LLC**               represented by   **James D. Sadowski**
                                                              Greenstein, DeLorme & Luchs, P.C.
                                                              1620 L Street, NW
                                                              Suite 900
                                                              Washington, DC 20036
                                                              202-452-1400
                                                              Fax: 202-452-1410
                                                              Email: jds@gdllaw.com
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Michael T. Jones**
                                                              Goodwin Procter LLP
                                                              Exchange Place
                                                              53 State Street
                                                              Boston, MA 02109
                                                              617-570-1978
                                                              Email: mjones@goodwinprocter.com
                                                              *ATTORNEY TO BE NOTICED*

**Interested Party**

**Quality Speaks LLC**                    represented by  **Tal M. Unrad**
                                                          Burns & Levinson LLP
                                                          125 Summer Street
                                                          Boston, MA 02110
                                                          617-345-3000
                                                          Email: tunrad@burnslev.com
                                                          *ATTORNEY TO BE NOTICED*

**Interested Party**

**Level 3 Communications, LLC**           represented by  **Timothy J. Carter**
                                                          Goulston & Storrs
                                                          400 Atlantic Avenue
                                                          Boston, MA 02110
                                                          617-574-3561
                                                          Email: tcarter@goulstonstorrs.com
                                                          *ATTORNEY TO BE NOTICED*

**Interested Party**

**InterMetro Communications**             represented by  **Elizabeth A. Ritvo**
                                                          Brown Rudnick Berlack Israels LLP
                                                          One Financial Center
                                                          Boston, MA 02111
                                                          617-856-8249
                                                          Fax: 617-856-8201
                                                          Email: eritvo@brbilaw.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **William R. Baldiga**
                                                          Brown Rudnick LLP
                                                          One Financial Center
                                                          Boston, MA 02111
                                                          617-856-8200
                                                          Fax: 617-856-8201
                                                          Email: wbaldiga@brownrudnick.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Judith A. Endejan**
                                                          Garvey Schubert Barer
                                                          1191 Second Avenue, 18th Floor
                                                          Seattle, WA 98101
                                                          206 816-1351
                                                          Fax: 206 464-0125
                                                          Email: jendejan@gsblaw.com
                                                          *TERMINATED: 12/27/2013*
                                                          *ATTORNEY TO BE NOTICED*

**Interested Party**

**David Shaw**                            represented by  **Laurence K. Richmond**

Laurence K. Richmond & Associates,
PC
Suite 200
1419 Hancock Street
Suite 200
Quincy, MA 02169
617-745-0090
Fax: 617-745-0031
Email: lkrlawyer@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Property and Casualty Insurance**          represented by    **Justin M. Fabella**
**Company of Hartford**                                        Hinshaw & Culbertson LLP
                                                               28 State Street
                                                               24th Floor
                                                               Boston, MA 02109
                                                               617-213-7004
                                                               Fax: 617-213-7001
                                                               Email: jfabella@hinshawlaw.com
                                                               *LEAD ATTORNEY*

**Interested Party**

**Salem Street Partners LLC**                represented by    **Bruce S. Barnett**
                                                               DLA Piper Rudnick Gray Cary US LLP

                                                               26 th Floor
                                                               33 Arch Street
                                                               Boston, MA 02110-1447
                                                               617-406-6002
                                                               Fax: 617-406-6102
                                                               Email: bruce.barnett@dlapiper.com
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Interested Party**

**Attorney Lynn Weissberg**

**Interested Party**

**Foundry Portfolio Associates, LLC**        represented by    **Joseph M. DiOrio**
                                                               Law Office of Joseph M. DiOrio, Inc.
                                                               144 Westminster Street
                                                               Suite 302
                                                               Providence, RI 02903
                                                               401-632-0911
                                                               Email: jmdiorio@dioriolaw.com
                                                               *(Inactive)*
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Jennifer Vivian Doran**
Hinckley, Allen and Snyder, LLP
28 State Street
Boston, MA 02110
617/345-9000
Fax: 617/345-9020
Email: jdoran@haslaw.com
*TERMINATED: 09/21/2012*
*ATTORNEY TO BE NOTICED*

**Kristen Leigh Forbes**
Law Office of Joseph M. DiOrio, Inc.
144 Westminster Street
Suite 302
Providence, RI 02903
401-632-0911
Email: klforbes@dioriolaw.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Cyberdyne Innovations, LLC**                represented by **Lawrence G. Green**
Burns & Levinson LLP
125 Summer Street
Boston, MA 02110
617-345-3000 X3216
Fax: 617-345-3299
Email: lgreen@burnslev.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tal M. Unrad**
(See above for address)

**Notice**

**Christopher Harrington**

**Objector**

**NSTAR Communications, Inc.**            represented by **Jeffrey N. Stevens**
NSTAR Electric & Gas Corporation
800 Boylston St.
17th Flr.
Boston, MA 02199
617-424-2141
Email: jeffrey.stevens@nstar.com
*ATTORNEY TO BE NOTICED*

**Objector**

**Unipoint Services, Inc.**                represented by **Joshua S. Barlow**
Nixon & Peabody, LLP

100 Summer Street
Boston, MA 02110
617-345-6123
Fax: 614-345-1300
Email: jbarlow@nixonpeabody.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frank F. McGinn**
Hackett Feinberg P.C.
155 Federal Street
9th Floor
Boston, MA 02110
617-422-0200
Fax: 617-896-6275
Email: ffm@bostonbusinesslaw.com
*ATTORNEY TO BE NOTICED*

**Howard M. Brown**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Srinivas Behara**
The Brown Firm, PLLC
1700 E 2nd St
Suite 200
Austin,, TX 78702
(512) 524-1595.
Email: vbehara@gmail.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Objector**

| | | |
|---|---|---|
| **Peering Partners Communications,LLC** | represented by | **Joshua S. Barlow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Howard M. Brown**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Srinivas Behara**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Receiver**

| | | |
|---|---|---|
| **Receiver Carl F. Jenkins**<br>CBIZ Tofias | represented by | **Donald H.C. Libbey**<br>Donald H. C. Libbey P.C. |

350 Massachusetts Avenue
Cambridge, MA 02139
617-761-0549
*Carl F. Jenkins, Receiver*

P.O. Box 920612
210 Highland Avenue, Ste. 2
Needham, MA 02492
781-444-0044
Fax: 781-444-0944
Email: dhclibbey@lawboston.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven J. Marullo**
Law Office of Steven J. Marullo
435 Newbury Street
Suite 217
Danvers, MA 01923
978-750-0500
Email: sjmlaw@verizon.net
*ATTORNEY TO BE NOTICED*

V.

**Trustee**

**South Coastal Bank**

**Trustee**

**Bank of America**

**Trustee**

**AT&T Corporation**            represented by  **Lawrence G. Green**
                                (See above for address)
                                *LEAD ATTORNEY*
                                *ATTORNEY TO BE NOTICED*

**Trustee**

**Qwest Communications Corporation**    represented by  **David B. Chaffin**
                                White and Williams LLP
                                99 Summer Street
                                Suite 1530
                                Boston, MA 02110
                                617-748-5200
                                Fax: 617-748-5201
                                Email:
                                chaffind@whiteandwilliams.com
                                *LEAD ATTORNEY*
                                *ATTORNEY TO BE NOTICED*

**Trustee**

**Microsoft**                represented by  **Edward J. Naughton**
                                Brown Rudnick Berlack Israels LLP
                                One Financial Center

Boston, MA 02111
617-856-8200
Fax: 617-856-8201
Email: enaughton@brownrudnick.com
*TERMINATED: 11/25/2008*

**Trustee**

**Bellsouth Telecommunications, Inc.**          represented by **William T. Hogan , III**
Nelson, Mullins, Riley & Scarborough, LLP
One Post Office Sqaure
30th Floor
Boston, MA 02109
617-573-4701
Fax: 617-573-4710
Email: bill.hogan@nelsonmullins.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Trustee**

**BerkshireNet, Inc.**

**Trustee**

**Earthlink, Inc.**

**Trustee**

**America Online, Inc.**

**Trustee**

**Webster Computing Services**

**Trustee**

**Crocker Communications, Inc.**

**Trustee**

**Cape.Com.Inc.**

**Trustee**

**Stowe Telecom, LLC**

**Trustee**

**Vonage America, Inc.**

V.

**Intervenor**

**Joshua Justice-Pope**          represented by **Sean T. Carnathan**
O'Connor, Carnathan and Mack LLC
Landmark One

1 Van de Graaff Drive
Suite 104
Burlington, MA 01803
781-359-9002
Fax: 781-359-9001
Email: scarnathan@ocmlaw.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**Paula M Couture**                    represented by **Sean T. Carnathan**
                                                     (See above for address)
                                                     *TERMINATED: 03/25/2008*
                                                     *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Verizon New England, Inc.**          represented by **Andrew C. Shen**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Jason W. Myatt**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Robert L. Weigel**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Scott H. Angstreich**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*

                                                     **Jeffrey Jackson Pyle**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Joseph M. Pastore , III**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Joseph D. Steinfield**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**1120 Hancock Street, Inc.**                    represented by    **Jeffrey C. Melick**
                                                                   (See above for address)
                                                                   *TERMINATED: 06/18/2010*
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **William J. Rooney , Jr.**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Eric C. Osterberg**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **John W. McGuinness**
                                                                   (See above for address)
                                                                   *PRO HAC VICE*

                                                                   **Joseph J. Koltun**
                                                                   Craig & Macauley, P.C.
                                                                   Federal Reserve Plaza
                                                                   600 Atlantic Avenue
                                                                   Boston, MA 02210
                                                                   617-367-9500
                                                                   Fax: 617-742-1788
                                                                   Email: jkoltun@craigmacauley.com
                                                                   *TERMINATED: 07/23/2007*

                                                                   **Joseph M. Pastore , III**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Chesapeake Investment Services, Inc.**        represented by    **Jeffrey C. Melick**
                                                                   (See above for address)
                                                                   *TERMINATED: 06/18/2010*
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **William J. Rooney , Jr.**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Eric C. Osterberg**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**John W. McGuinness**
(See above for address)
*PRO HAC VICE*

**Joseph J. Koltun**
(See above for address)
*TERMINATED: 07/23/2007*

**Joseph M. Pastore , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Ferrous Miner Holdings, Ltd.**               represented by   **Eric C. Osterberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph M. Pastore , III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Rooney , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Good**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey C. Melick**
(See above for address)
*TERMINATED: 06/18/2010*
*ATTORNEY TO BE NOTICED*

**John W. McGuinness**
(See above for address)
*PRO HAC VICE*

**Sean T. Carnathan**
(See above for address)
*TERMINATED: 03/25/2008*
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Frank T. Gangi**                             represented by   **William J. Rooney , Jr.**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Good**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric C. Osterberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey C. Melick**
(See above for address)
*TERMINATED: 06/18/2010*
*ATTORNEY TO BE NOTICED*

**John W. McGuinness**
(See above for address)
*PRO HAC VICE*

**Joseph J. Koltun**
(See above for address)
*TERMINATED: 07/23/2007*

**Joseph M. Pastore , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip G. Cormier**
Good Schneider Cormier
3rd Floor
83 Atlantic Ave.
Boston, MA 02110
617-523-5933
Fax: 617-523-7554
Email: pc@gscboston.com
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Global NAPS Networks, Inc.**            represented by **Harry Davidow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey C. Melick**
(See above for address)
*TERMINATED: 06/18/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joel Davidow**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William J. Rooney , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Good**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric C. Osterberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John W. McGuinness**
(See above for address)
*PRO HAC VICE*

**Joseph J. Koltun**
(See above for address)
*TERMINATED: 07/23/2007*

**Joseph M. Pastore , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Global NAPs New Hampshire**          represented by   **Harry Davidow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey C. Melick**
(See above for address)
*TERMINATED: 06/18/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joel Davidow**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William J. Rooney , Jr.**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Good**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Benjamin S. Kafka**
O'Connor, Carnathan and Mack LLC
1 Van de Graaff Drive, Suite 104
Burlington, MA 01803
781-359-9000
Email: bkafka@ocmlaw.net
*TERMINATED: 03/25/2008*
*ATTORNEY TO BE NOTICED*

**Eric C. Osterberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John W. McGuinness**
(See above for address)
*PRO HAC VICE*

**Joseph J. Koltun**
(See above for address)
*TERMINATED: 07/23/2007*

**Joseph M. Pastore , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Global NAPs Realty, Inc.**                represented by **Harry Davidow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey C. Melick**
(See above for address)
*TERMINATED: 06/18/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joel Davidow**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William J. Rooney , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Good**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric C. Osterberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John W. McGuinness**
(See above for address)
*PRO HAC VICE*

**Joseph J. Koltun**
(See above for address)
*TERMINATED: 07/23/2007*

**Joseph M. Pastore , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Global NAPs, Inc.**       represented by   **Eric C. Osterberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey C. Melick**
(See above for address)
*TERMINATED: 06/18/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John W. McGuinness**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William J. Rooney , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Good**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Joseph M. Pastore , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/30/2002 | 1 | Complaint filed. Case assigned to Judge: William G. Young. Receipt #: 44083 Amount:$ 150.00. Fee Status: pd (mlb) (Entered: 12/31/2002) |
| 12/30/2002 | | Summons issued for Verizon New England, Mass. Dept. of Telecommunications and Energy, Paul B. Vasington, James Connelly, W. Robert Keating, Deirdre K. Manning, Eugene J. Sullivan Jr. (mlb) (Entered: 12/31/2002) |
| 01/02/2003 | 2 | Chief Judge William G. Young . Order of recusal entered. [EOD Date 1/2/03] (efs) (Entered: 01/02/2003) |
| 01/03/2003 | 3 | Notice of case assignment. Case reassigned from Judge Young to Judge Rya W. Zobel . cc/cl. (mlb) (Entered: 01/03/2003) |
| 01/10/2003 | 4 | Waiver of service returned executed as to Verizon New England . Mailed on 1/8/03 . Answer due on 3/9/03 for Verizon New England (jdj) (Entered: 01/13/2003) |
| 01/23/2003 | 5 | Notice of appearance of attorney for Verizon New England by Bruce P. Beausejour, filed. (jdj) (Entered: 01/27/2003) |
| 01/29/2003 | 6 | Answer by Mass. Dept. of Tele, Paul B. Vasington, James Connelly, W. Robert Keating, Deirdre K. Manning, Eugene J. Sullivan Jr. to complaint . (Answer includes a box w/9 bound booklets) filed cs. (jdj) (Entered: 01/30/2003) |
| 02/05/2003 | 7 | Judge Rya W. Zobel . Notice of Hearing/conference: set scheduling conference for 3:00 3/5/03 . cc/cl (jdj) (Entered: 02/05/2003) |
| 02/14/2003 | 8 | (Assented to) Motion by Mass. Dept. of Tele to continue rule 16b conference , filed. (jdj) (Entered: 02/20/2003) |
| 02/20/2003 | | Judge Rya W. Zobel . Endorsed Order entered granting [8-1] motion to continue rule 16b conference, reset scheduling conference for 2:30 3/18/03 . cc/cl [EOD Date 2/21/03] (jdj) (Entered: 02/21/2003) |
| 03/03/2003 | 9 | Answer by Verizon New England to complaint , filed cs. (jdj) (Entered: 03/05/2003) |
| 03/11/2003 | 10 | Joint statement by Global NAPs, Inc., Verizon New England, Mass. Dept. of Tele, Paul B. Vasington, James Connelly, W. Robert Keating, Deirdre K. Manning, Eugene J. Sullivan Jr. , re: joint discovery plan, filed. (jdj) (Entered: 03/12/2003) |
| 03/13/2003 | 11 | Waiver of service returned executed as to Mass. Dept. of Tele, Paul B. |

| | | |
|---|---|---|
| | | Vasington, James Connelly, W. Robert Keating, Deirdre K. Manning, Eugene J. Sullivan Jr.. Mailed on 2/22/03 . Answer due on 4/23/03 for Eugene J. Sullivan Jr., for Deirdre K. Manning, for W. Robert Keating, for James Connelly, for Paul B. Vasington, for Mass. Dept. of Tele, for Verizon New England (jdj) (Entered: 03/14/2003) |
| 03/18/2003 | | Scheduling conference held . (jdj) (Entered: 03/19/2003) |
| 03/18/2003 | 12 | Judge Rya W. Zobel . Clerk's Notes: re: scheduling conference held: Joint motion to consolidate this action w/03cv10437DPW ALLOWED . Joint statement adopted (jdj) (Entered: 03/19/2003) |
| 03/18/2003 | 13 | Joint motion by Global NAPs, Inc., Verizon New England, Mass. Dept. of Tele, Paul B. Vasington, James Connelly, W. Robert Keating, Deirdre K. Manning, Eugene J. Sullivan Jr. to consolidate cases , filed cs . (jdj) (Entered: 03/21/2003) |
| 03/18/2003 | | Judge Rya W. Zobel . Endorsed Order entered granting [13-1] joint motion to consolidate cases . cc/cl [EOD Date 3/21/03] (jdj) (Entered: 03/21/2003) |
| 03/18/2003 | | Consolidated Lead Case. (jdj) (Entered: 04/04/2003) |
| 03/20/2003 | 14 | Judge Rya W. Zobel . Scheduling Order entered setting: Parties agree that plaintiff's motion for summary judgment will be filed in case 03-cv-10437. If plaintiff prevails on the motion,the ruling resolves both cases,as that ruling would dispose of civil action 02-cv-12489 as a practical matter; if the motion is denied,the court will schedule a further conference . cc/cl [EOD Date 3/21/03] (jdj) (Entered: 03/21/2003) |
| 03/24/2003 | 15 | Amended Answer to Complaint by Verizon New England , filed. Answer amends [9-1] answer .filed cs (jdj) Modified on 04/25/2003 (Entered: 03/25/2003) |
| 04/02/2003 | 16 | Answer by Verizon New England to complaint , filed cs. (jdj) (Entered: 04/04/2003) |
| 04/04/2003 | 17 | Motion by Global NAPs, Inc. for summary judgment , filed. (jdj) (Entered: 04/04/2003) |
| 04/04/2003 | 18 | Motion by Global NAPs, Inc. for leave to file memorandum in excess of 20 pgs , filed. (jdj) (Entered: 04/04/2003) |
| 04/04/2003 | 19 | Appendix/exhibits by Global NAPs, Inc. in support of [17-1] motion for summary judgment , filed cs. (jdj) (Entered: 04/04/2003) |
| 04/07/2003 | | Judge Rya W. Zobel . Endorsed Order entered granting [18-1] motion for leave to file memorandum in excess of 20 pgs . [EOD Date 4/7/03] cc/cl (jdj) (Entered: 04/07/2003) |
| 04/07/2003 | 20 | Memorandum by Global NAPs, Inc. in support of [17-1] motion for summary judgment , filed cs. (jdj) (Entered: 04/07/2003) |
| 05/01/2003 | 21 | (Assented to) Motion by Mass. Dept. of Tele to extend time to 5/26/03 to file opposition to plaintiffs motion for summary judgment , filed. (jdj) (Entered: 05/01/2003) |

| | | |
|---|---|---|
| 05/01/2003 | 22 | Affidavit of Mass. Dept. of Tele of Daniel J. Hammond , re: [21-1] motion to extend time to 5/26/03 to file opposition to plaintiffs motion for summary judgment , filed. (jdj) (Entered: 05/01/2003) |
| 05/01/2003 | 23 | Motion by Verizon New England to extend time to 5/26/03 to respond to GNAP's summary judgment motion , filed cs. (jdj) (Entered: 05/01/2003) |
| 05/05/2003 | | Judge Rya W. Zobel . Endorsed Order entered granting [21-1] motion to extend time to 5/26/03 to file opposition to plaintiffs motion for summary judgment . cc/cl [EOD Date 5/5/03] (jdj) (Entered: 05/05/2003) |
| 05/08/2003 | | Judge Rya W. Zobel . Endorsed Order entered granting [23-1] motion to extend time to 5/26/03 to respond to GNAP's summary judgment motion . cc/cl [EOD Date 5/8/03] (jdj) (Entered: 05/08/2003) |
| 05/22/2003 | 24 | (Assented to) EMERGENCY MOTION for Extension of Time to 6/9/03 to File Response as to 17 Motion for Summary Judgment by Massachusetts Department of Telecommunications and Energy.filed cs(Johnson, Jay) Modified on 5/28/2003 (Johnson, Jay). (Entered: 05/28/2003) |
| 05/29/2003 | | Judge Rya W. Zobel : Electronic ORDER entered granting 24 Motion for Extension of Time to File Response/Reply re 24 MOTION for Extension of Time to 6/9/03 to File Response/Reply as to 17 Motion for Summary Judgment Responses due by 6/9/2003. cc/cl (Johnson, Jay) (Entered: 05/29/2003) |
| 06/05/2003 | 25 | Assented to Emergency MOTION for Extension of Time to 6/23/03 to File opposition to plaintiffs summary judgment motion by Massachusetts Department of Telecommunications and Energy.filed cs(Johnson, Jay) (Entered: 06/05/2003) |
| 06/05/2003 | 26 | AFFIDAVIT of Daniel J. Hammond re 25 MOTION for Extension of Time to 6/23/03 to File. (Johnson, Jay) (Entered: 06/05/2003) |
| 06/10/2003 | | Judge Rya W. Zobel : Electronic ORDER entered granting 25 Motion for Extension of Time to File opposition to plaintiffs summary judgment motion. cc/cl (Johnson, Jay) (Entered: 06/11/2003) |
| 06/23/2003 | 27 | MOTION for Summary Judgment by Verizon New England, Inc. filed cs. (Johnson, Jay) (Entered: 06/24/2003) |
| 06/23/2003 | 28 | MEMORANDUM in Support re 27 MOTION for Summary Judgment and in opposition to Global Nap's motion for summary judgment filed by Verizon New England, Inc. filed. (Johnson, Jay) (Entered: 06/24/2003) |
| 06/23/2003 | 29 | APPENDIX/EXHIBIT re 27 MOTION for Summary Judgment, 28 Memorandum in Support of Motion by Verizon New England, Inc.. (Johnson, Jay) (Entered: 06/24/2003) |
| 06/23/2003 | 30 | NOTICE of Appearance by Thomas A. Barnico on behalf of Massachusetts Department of Telecommunications and Energy (Johnson, Jay) (Entered: 06/25/2003) |
| 06/23/2003 | 31 | MOTION for Summary Judgment by Massachusetts Department of |

| | | |
|---|---|---|
| | | Telecommunications and Energy.filed cs(Johnson, Jay) (Entered: 06/25/2003) |
| 06/23/2003 | 32 | MEMORANDUM in Support re 31 MOTION for Summary Judgment and in opposition to Global Nap's motion for summary judgment filed by Massachusetts Department of Telecommunications and Energy. (Johnson, Jay) (Entered: 06/25/2003) |
| 07/01/2003 | 33 | Opposition to Motion re 31 MOTION for Summary Judgment by Massachusetts Department of Telecommunications and Energy filed by Global NAPs, Inc. c/s (Patch, Christine) (Entered: 07/07/2003) |
| 07/01/2003 | 34 | Opposition to Motion re 27 MOTION for Summary Judgment by Verizon New England filed by Global NAPs, Inc. c/s (Patch, Christine) (Entered: 07/07/2003) |
| 07/01/2003 | 35 | REPLY Brief to Oppositions to 31 MOTION for Summary Judgment by Massachusetts Department of Telecommunications, 27 MOTION for Summary Judgment by Verizon New England, and Memorandum in Opposition to [31 Motion for Summary Judgment, 27 Motion for Summary Judgment filed by Global NAPs, Inc. c/s (Patch, Christine) (Entered: 07/07/2003) |
| 07/01/2003 | 36 | CERTIFICATE OF CONSULTATION by Jeffrey C. Melick on behalf of Global NAPs, Inc. c/s (Patch, Christine) (Entered: 07/07/2003) |
| 07/18/2003 | 37 | NOTICE of Hearing on Motion 27 MOTION for Summary Judgment, 17 Motion for Summary Judgment, 31 MOTION for Summary Judgment: Motion Hearing set for 8/14/2003 02:00 PM in Courtroom 12 before Rya W. Zobel. (Urso, Lisa) (Entered: 07/18/2003) |
| 07/30/2003 | 40 | (Assented to) MOTION for Leave to Appear Pro Hac Vice by Christopher Savage by Global NAPs, Inc..(Johnson, Jay) (Entered: 08/06/2003) |
| 07/31/2003 | 38 | Faxed Letter MOTION to reschedule hearing by Global NAPs, Inc., Verizon New England, Inc..(Urso, Lisa) (Entered: 08/04/2003) |
| 07/31/2003 | 41 | CERTIFICATE OF CONSULTATION re 40 MOTION for Leave to Appear Pro Hac Vice by Christopher Savage by Jeffrey C. Melick on behalf of Global NAPs, Inc.. (Johnson, Jay) (Entered: 08/06/2003) |
| 08/01/2003 | 39 | Letter/request (non-motion) regarding continuance of motion hearing w/possible dates included from Thomas Barnico. (Johnson, Jay) (Entered: 08/05/2003) |
| 08/04/2003 | | Judge Rya W. Zobel : Electronic ORDER entered granting 38 Motion to reschedule hearing. Hearing rescheduled to 9/25/03 at 2:00 p.m. (Urso, Lisa) (Entered: 08/04/2003) |
| 08/07/2003 | | Judge Rya W. Zobel : ORDER entered ENDORSEMENT re 39 Letter/request (non-motion)Summary judgment Hearing reset for 9/25/2003 02:00 PM in Courtroom 12 before Rya W. Zobel.(Urso, Lisa) (Entered: 08/07/2003) |
| | | |

| | | |
|---|---|---|
| 08/28/2003 | | Judge Rya W. Zobel : Endorsed ORDER entered denying 40 Motion for Leave to Appear Pro Hac Vice. (no filing fee) (Johnson, Jay) (Entered: 08/28/2003) |
| 09/04/2003 | 42 | MOTION for Leave to Appear Pro Hac Vice by Christopher Savage Filing fee $ 50, receipt number 50044. by Global NAPs, Inc..(Johnson, Jay) (Entered: 09/09/2003) |
| 09/09/2003 | | Judge Rya W. Zobel : ENDORSED ORDER entered granting 42 Motion for Leave to Appear Pro Hac Vice Added Christopher Savage for Global NAPs, Inc. cc/cl (Johnson, Jay) (Entered: 09/09/2003) |
| 11/14/2003 | 43 | NOTICE of Withdrawal of Appearance Attorney John O. Postl terminated. (Johnson, Jay) (Entered: 11/17/2003) |
| 05/13/2004 | 44 | Judge Rya W. Zobel : ORDER entered denying 17 Motion for Summary Judgment, granting 27 Motion for Summary Judgment, granting 31 Motion for Summary Judgment. See memorandum in case #03cv10437. (Urso, Lisa) (Entered: 05/13/2004) |
| 07/19/2004 | 45 | TRANSCRIPT of Motion Hearing held on September 25, 2003 before Judge Zobel. Court Reporter: Donald E. Womack. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter or the Clerk's Office. (Scalfani, Deborah) (Entered: 07/21/2004) |
| 02/14/2005 | 46 | MOTION to Consolidate Cases by Verizon New England, Inc..(Johnson, Jay) (Entered: 02/16/2005) |
| 02/14/2005 | 47 | MEMORANDUM in Support re 46 MOTION to Consolidate Cases filed by Verizon New England, Inc.. (Attachments: # 1)(Johnson, Jay) (Entered: 02/16/2005) |
| 02/25/2005 | 48 | Opposition re 46 MOTION to Consolidate Cases filed by Global NAPs, Inc.. (Johnson, Jay) (Entered: 03/01/2005) |
| 03/02/2005 | 49 | MOTION for Leave to File a Reply to GNAPS Opposition by Verizon New England, Inc..(Johnson, Jay) (Entered: 03/03/2005) |
| 03/07/2005 | 50 | Opposition re 49 MOTION for Leave to File Reply filed by Verizon New England, Inc.. (Johnson, Jay) (Entered: 03/08/2005) |
| 03/14/2005 | | NOTICE of Hearing on Motion 46 MOTION to Consolidate Cases: Motion Hearing set for 4/12/2005 03:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 03/14/2005) |
| 03/28/2005 | 51 | Letter/request (non-motion) from William J. Rooney, Jr regarding attached copy of check. (Johnson, Jay) (Entered: 03/29/2005) |
| 04/11/2005 | 52 | Withdrawal of motion: 48 Opposition to Motion filed by Global NAPs, Inc.,... (Good, Andrew) Additional attachment(s) added on 4/12/2005 (Johnson, Jay). (Entered: 04/11/2005) |
| 04/12/2005 | | electronicClerk's Notes for proceedings held before Judge Rya W. Zobel : Telephone Conference held on 4/12/2005. Atty. Barnico could not be |

| | | |
|---|---|---|
| | | reached; proposed schedule to be filed by 4/19/05; (Urso, Lisa) (Entered: 04/13/2005) |
| 04/19/2005 | 53 | Proposed Briefing Schedule submitted by Global NAPs, Inc., Verizon New England, Inc., Massachusetts Department of Telecommunications and Energy. Document received:. (Johnson, Jay) (Entered: 04/20/2005) |
| 04/21/2005 | | Judge Rya W. Zobel : endorsed ORDER entered. ELECTRONIC ENDORSEMENT re 53 Proposed Document(s) submitted filed by Verizon New England, Inc.,, Global NAPs, Inc.,, Massachusetts Department of Telecommunications and Energy, APPROVED(Urso, Lisa) (Entered: 04/22/2005) |
| 04/25/2005 | 54 | Response by Global NAPs, Inc. to Verizon New England, Incs Counterclaim. (Johnson, Jay) (Entered: 04/26/2005) |
| 04/29/2005 | 55 | MOTION for Temporary Restraining Order and Preliminary Injunction by Global NAPs, Inc..(Johnson, Jay) (Entered: 05/02/2005) |
| 04/29/2005 | 56 | MEMORANDUM in Support re 55 MOTION for Temporary Restraining Order filed by Global NAPs, Inc.. (Johnson, Jay) (Entered: 05/02/2005) |
| 04/29/2005 | 57 | AFFIDAVIT of David S. Shaw re 55 MOTION for Temporary Restraining Order by Global NAPs, Inc.. (Johnson, Jay) (Entered: 05/02/2005) |
| 04/29/2005 | 58 | AFFIDAVIT of Richard Gangi re 55 MOTION for Temporary Restraining Order by Global NAPs, Inc.. (Johnson, Jay) Additional attachment(s) added on 5/5/2005 (exhibits filed along w/letter from Andrew Good #61) (Johnson, Jay). Modified on 5/5/2005 (Johnson, Jay). (Entered: 05/02/2005) |
| 04/29/2005 | 59 | AFFIDAVIT of Samantha Holbrook re 55 MOTION for Temporary Restraining Order by Global NAPs, Inc.. (Johnson, Jay) (Entered: 05/02/2005) |
| 04/29/2005 | 60 | EXHIBITS re 55 MOTION for Temporary Restraining Order, 56 Memorandum in Support of Motion, 57 Affidavit, 58 Affidavit, 59 Affidavit by Global NAPs, Inc.. (Johnson, Jay) (Entered: 05/02/2005) |
| 05/04/2005 | 61 | Letter/request (non-motion) from Andrew Good regarding attached exhibits to Richard Gangi's affidavit of 4/29/05. (Johnson, Jay) (Entered: 05/05/2005) |
| 05/09/2005 | 62 | RESPONSE to Motion re 55 MOTION for Temporary Restraining Order filed by Verizon New England, Inc.. (Johnson, Jay) (Entered: 05/13/2005) |
| 05/09/2005 | 63 | AFFIDAVIT of Jonothan B. Smith re 62 Response to Motion by Verizon New England, Inc.. (Johnson, Jay) (Entered: 05/13/2005) |
| 05/09/2005 | 64 | AFFIDAVIT of Douglas H. Place re 62 Response to Motion by Verizon New England, Inc.. (Johnson, Jay) (Entered: 05/13/2005) |
| 05/09/2005 | 65 | AFFIDAVIT of Martin O'Malley re 62 Response to Motion by Verizon New England, Inc.. (Johnson, Jay) (Entered: 05/13/2005) |
| 05/09/2005 | 66 | EXHIBITS re 62 Response to Motion by Verizon New England, Inc.. (Johnson, Jay) (Entered: 05/13/2005) |
| | | |

| 05/11/2005 | | NOTICE of Hearing on Motion 55 MOTION for Temporary Restraining Order: Motion Hearing set for 5/12/2005 09:00 AM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 05/11/2005) |
|---|---|---|
| 05/12/2005 | 67 | Letter/request (non-motion) from Keefe Clemons regarding proposed Order. (Johnson, Jay) (Entered: 05/13/2005) |
| 05/12/2005 | 68 | Proposed Document(s) submitted by Verizon New England, Inc.. Document received: Order on Plaintiff Global Naps, Inc's. Motion for a TRO and Preliminary Injunction. (Johnson, Jay) Additional attachment(s) added on 5/20/2005 (Johnson, Jay). (Entered: 05/13/2005) |
| 05/12/2005 | 69 | Letter/request (non-motion) from Andrew Good regarding Proposed Order. (Johnson, Jay) (Entered: 05/13/2005) |
| 05/12/2005 | 70 | Proposed Document(s) submitted by Global NAPs, Inc.. Document received: Order on Global Naps Inc's. Motion for a TRO and Preliminary Injunction. (Johnson, Jay) Additional attachment(s) added on 5/20/2005 (Johnson, Jay). (Entered: 05/13/2005) |
| 05/12/2005 | | Electronic Clerk's Notes for proceedings held before Judge Rya W. Zobel : Motion Hearing held on 5/12/2005 re 55 MOTION for Temporary Restraining Order filed by Global NAPs, Inc., Plaintiff's brief by 5/20/05; defendant's 6/3/05; reply 6/10/05; hearing 6/14/05 at 2:00 p.m. Judge to make order granting preliminary injunction subject to a surety bond & advanced schedule on decision on the merits. (Court Reporter Catherine Handel.) (Urso, Lisa) (Entered: 05/13/2005) |
| 05/12/2005 | 71 | Letter/request (non-motion) from Keefe Clemons w/attached corrected page 27 to its opposition to Global naps Motion for TRO and Preliminary Injunction. (Johnson, Jay) (Entered: 05/13/2005) |
| 05/13/2005 | 72 | Letter/request (non-motion) from Keefe B. Clemons responding to the letter of 5/12/05 from Global Naps. (Johnson, Jay) (Entered: 05/16/2005) |
| 05/16/2005 | 73 | TRANSCRIPT of TRO Hearing held on May 12, 2005 before Judge Zobel. Court Reporter: Catherine A. Handel. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/261-0555 or the Clerk's Office. (Scalfani, Deborah) (Entered: 05/16/2005) |
| 05/16/2005 | 74 | MOTION to Deposit Funds *and for the Return of a Mistakenly Filed Document* by Global NAPs, Inc.. (Attachments: # 1 Affidavit # 2 Text of Proposed Order)(Good, Andrew) (Entered: 05/16/2005) |
| 05/17/2005 | 75 | RESPONSE to Motion re 74 MOTION to Deposit Funds *and for the Return of a Mistakenly Filed Document* filed by Verizon New England, Inc.. (Attachments: Proposed Order # 1)(Johnson, Jay) (Entered: 05/18/2005) |
| 05/20/2005 | 76 | MOTION for Partial Summary Judgment by Global NAPs, Inc.. (Attachments: # 1 Affidavit)(Good, Andrew) (Entered: 05/20/2005) |
| 05/20/2005 | 77 | MEMORANDUM in Support re 76 MOTION for Partial Summary Judgment filed by Global NAPs, Inc.. (Good, Andrew) (Entered: 05/20/2005) |

| | | |
|---|---|---|
| 05/20/2005 | 78 | AFFIDAVIT in Support re 76 MOTION for Partial Summary Judgment. (Good, Andrew) (Entered: 05/20/2005) |
| 05/27/2005 | 79 | Letter/request (non-motion) from Andrew Good. (Good, Andrew) (Entered: 05/27/2005) |
| 06/02/2005 | 80 | Judge Rya W. Zobel : OrderORDER entered granting 55 Motion for TRO. Bond set in the amount of 1,000,000 into Court by 6/6/05. (Urso, Lisa) (Entered: 06/02/2005) |
| 06/02/2005 | | Judge Rya W. Zobel : endorsedORDER entered granting in part and denying in part 74 Motion to Deposit Funds. Allowed as to Request 1; denied as to Request 2. The court has entered an injunction contingent on a bond or deposit in the amount of $1 million. (Urso, Lisa) (Entered: 06/03/2005) |
| 06/03/2005 | 81 | CROSS MOTION for Partial Summary Judgment by Massachusetts Department of Telecommunications and Energy.(Johnson, Jay) (Entered: 06/07/2005) |
| 06/03/2005 | 82 | MEMORANDUM in Support re 81 MOTION for Partial Summary Judgment filed by Massachusetts Department of Telecommunications and Energy. (Johnson, Jay) (Entered: 06/07/2005) |
| 06/03/2005 | 83 | CROSS MOTION for Partial Summary Judgment by Verizon New England, Inc..(Johnson, Jay) (Entered: 06/07/2005) |
| 06/03/2005 | 84 | MEMORANDUM in Support re 83 MOTION for Partial Summary Judgment and in opposition to 76 MOTION for Partial Summary Judgment, filed by Verizon New England, Inc.. (Johnson, Jay) (Entered: 06/07/2005) |
| 06/03/2005 | 85 | DECLARATION of Martin O'Malley. (Exhibits A-H not scanned because of size) (Johnson, Jay) Modified on 6/7/2005 (Johnson, Jay). (Entered: 06/07/2005) |
| 06/03/2005 | 86 | DECLARATION of Bruce P. Beausejour. (Johnson, Jay) (Entered: 06/07/2005) |
| 06/10/2005 | 87 | REPLY to Response to Motion re 76 MOTION for Partial Summary Judgment filed by Global NAPs, Inc.. (Good, Andrew) (Entered: 06/10/2005) |
| 06/14/2005 | 88 | MOTION for Leave to Appear Pro Hac Vice by Scott H. Angstreich Filing fee $ 50.00, receipt number 64969. by Verizon New England, Inc..(Johnson, Jay) (Entered: 06/15/2005) |
| 06/14/2005 | | Electronic Clerk's Notes for proceedings held before Judge Rya W. Zobel : Motion Hearing held on 6/14/2005 re 81 MOTION for Partial Summary Judgment filed by Massachusetts Department of Telecommunications and Energy,, 76 MOTION for Partial Summary Judgment filed by Global NAPs, Inc.,, 83 MOTION for Partial Summary Judgment filed by Verizon New England, Inc.,. Motions taken under advisement; (Court Reporter Catherine Handel.) (Urso, Lisa) (Entered: 06/15/2005) |
| 09/09/2005 | 89 | Letter/request (non-motion) from Keefe B. Clemons regarding status of pending motions. (Johnson, Jay) (Entered: 09/09/2005) |

| 09/21/2005 | 90 | Judge Rya W. Zobel : OrderORDER entered denying 76 Motion for Partial Summary Judgment, granting 81 Motion for Partial Summary Judgment, granting 83 Motion for Partial Summary Judgment (Urso, Lisa) (Entered: 09/21/2005) |
|---|---|---|
| 10/03/2005 | 91 | MOTION for Reconsideration by Global NAPs, Inc.. (Attachments: # 1 # 2) (Good, Andrew) (Entered: 10/03/2005) |
| 10/03/2005 | 92 | MEMORANDUM in Support re 91 MOTION for Reconsideration filed by Global NAPs, Inc.. (Good, Andrew) (Entered: 10/03/2005) |
| 10/14/2005 | 93 | MOTION for Clarification *of the Court's Preliminary Injunction Order* by Global NAPs, Inc..(Good, Andrew) (Entered: 10/14/2005) |
| 10/14/2005 | 94 | AFFIDAVIT of Andrew Good in Support re 93 MOTION for Clarification *of the Court's Preliminary Injunction Order* filed by Global NAPs, Inc.. (Good, Andrew) (Entered: 10/14/2005) |
| 10/14/2005 | 95 | Opposition re 91 MOTION for Reconsideration filed by Verizon New England, Inc.. (Johnson, Jay) (Entered: 10/17/2005) |
| 10/17/2005 | 96 | Opposition re 91 MOTION for Reconsideration filed by Massachusetts Department of Telecommunications and Energy. (Barnico, Thomas) (Entered: 10/17/2005) |
| 10/18/2005 | 97 | Opposition re 91 MOTION for Reconsideration filed by Massachusetts Department of Telecommunications and Energy. (Johnson, Jay) (Entered: 10/19/2005) |
| 10/20/2005 | 98 | Opposition re 93 MOTION for Clarification *of the Court's Preliminary Injuction Order* filed by Verizon New England, Inc.. (Attachments: # 1 Affidavit # 2)(Johnson, Jay) (Entered: 10/21/2005) |
| 10/25/2005 | 99 | MOTION for Leave to File *Reply* by Global NAPs, Inc..(Good, Andrew) (Entered: 10/25/2005) |
| 10/25/2005 | 100 | REPLY to Response to Motion re 91 MOTION for Reconsideration filed by Global NAPs, Inc.. (Good, Andrew) (Entered: 10/25/2005) |
| 10/25/2005 | | Judge Rya W. Zobel : endorsedORDER entered granting 93 Motion for Clarification. The ruling on the parties' cross motions for summary judgment is a "further" order within the meaning of the preliminary injunction order. Furthermore, since the decision on partial summary judgment renders less viable plaintiff's claims and the likelihood of their success on the merits, continuation of the injunction is inappropriate. (Urso, Lisa) (Entered: 10/26/2005) |
| 10/25/2005 | | Judge Rya W. Zobel : endorsedORDER entered denying 91 Motion for Reconsideration (Urso, Lisa) (Entered: 10/26/2005) |
| 10/28/2005 | 101 | STIPULATION of Dismissal *with Prejudice of Claims II and III of GNAPs' Complaint* by Global NAPs, Inc.. (Good, Andrew) (Entered: 10/28/2005) |
| 10/28/2005 | 102 | Assented to MOTION for Order *of Entry of Final Judgment on Counts 1,4, 5 and 6 of Global's Complaint* by Global NAPs, Inc.. (Attachments: # 1)(Good, |

| | | Andrew) (Entered: 10/28/2005) |
|---|---|---|
| 10/31/2005 | 103 | MOTION to Injunction *Pending Appeal* by Global NAPs, Inc.. (Attachments: # 1 # 2 # 3 # 4)(Good, Andrew) Modified on 11/2/2005 (Johnson, Jay). (Entered: 10/31/2005) |
| 10/31/2005 | 104 | MEMORANDUM in Support re 103 MOTION to Stay *Pending Appeal* filed by Global NAPs, Inc.. (Good, Andrew) (Entered: 10/31/2005) |
| 10/31/2005 | | Judge Rya W. Zobel : endorsedORDER entered granting 102 Motion for Order of entry of final judgment (Urso, Lisa) (Entered: 11/01/2005) |
| 10/31/2005 | 105 | Judge Rya W. Zobel : Judgment ORDER entered. JUDGMENT entered for defendants on Counts 1, 4, 5 and 6. (Urso, Lisa) (Entered: 11/01/2005) |
| 11/01/2005 | | Notice of correction to docket made by Court staff. Correction: #103 Motion to "Stay" corrected because: Wrong Event. Email sent describing the fix. (Johnson, Jay) (Entered: 11/01/2005) |
| 11/01/2005 | 106 | NOTICE OF APPEAL as to 105 Judgment by Global NAPs, Inc.. $ 255 NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 11/21/2005. (Good, Andrew) (Entered: 11/01/2005) |
| 11/01/2005 | 107 | Opposition re 103 MOTION for injunction *Pending Appeal* filed by Verizon New England, Inc.. (Johnson, Jay) (Entered: 11/02/2005) |
| 11/01/2005 | 108 | AFFIDAVIT of Jonothan B. Smith re 107 Opposition to Motion by Verizon New England, Inc.. (Johnson, Jay) (Entered: 11/02/2005) |
| 11/01/2005 | | Filing fee: $ 255, receipt number 67905 regarding Appeal (Johnson, Jay) (Entered: 11/02/2005) |
| 11/02/2005 | | Judge Rya W. Zobel : endorsedORDER entered denying 103 Motion to Stay for the reasons previously articulated. (Urso, Lisa) (Entered: 11/02/2005) |
| 11/02/2005 | 109 | Certified and Transmitted Record on Appeal to US Court of Appeals re 106 Notice of Appeal, (Ramos, Jeanette) (Entered: 11/02/2005) |
| 11/03/2005 | 110 | Letter/request (non-motion) from Keefe Clemons regarding attached first circuit Order enjoining Verizon. (Johnson, Jay) (Entered: 11/04/2005) |
| 11/03/2005 | 111 | TRANSCRIPT ORDER FORM by Global NAPs, Inc. for proceedings held on 6/14/05 before Judge Zobel.. (Johnson, Jay) (Entered: 11/04/2005) |
| 11/04/2005 | 112 | Letter/request (non-motion) from Andrew Good. (Good, Andrew) (Entered: 11/04/2005) |
| 11/07/2005 | 113 | TRANSCRIPT of Summary Judgment Hearing on June 14, 2005 before Judge Zobel. Court Reporter: Catherine A. Handel. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/261-0555 or the Clerk's Office. (Scalfani, Deborah) (Entered: 11/07/2005) |

| 11/07/2005 | 114 | Letter/request (non-motion) from Philip Cormier. (Good, Andrew) (Entered: 11/07/2005) |
| 11/07/2005 | 116 | MOTION for additional security by Verizon New England, Inc..(Johnson, Jay) (Entered: 11/08/2005) |
| 11/07/2005 | 117 | MEMORANDUM in Support re 116 MOTION for additional security filed by Verizon New England, Inc.. (Attachments: # 1 part 2)(Johnson, Jay) (Entered: 11/08/2005) |
| 11/07/2005 | 118 | MEMORANDUM in Opposition re 116 MOTION for additional security filed by Global NAPs, Inc.. (Johnson, Jay) (Entered: 11/08/2005) |
| 11/08/2005 | 115 | Supplemental Record on Appeal transmitted to US Court of Appeals re 106 Notice of Appeal, Documents included: 113 (Gawlik, Cathy) (Entered: 11/08/2005) |
| 11/08/2005 | 119 | Opposition re 116 MOTION for additional security filed by Global NAPs, Inc.. (Good, Andrew) (Entered: 11/08/2005) |
| 11/08/2005 | 120 | Opposition re 116 MOTION for additional security (Re: GNAPS proposal not to deposit additional security in this court) filed by Verizon New England, Inc.. (Johnson, Jay) (Entered: 11/09/2005) |
| 11/09/2005 | 121 | REPLY to Response to Motion re 116 MOTION for additional security filed by Global NAPs, Inc.. (Good, Andrew) (Entered: 11/09/2005) |
| 11/09/2005 | 122 | Judge Rya W. Zobel : Memorandum of Decision ORDER entered. MEMORANDUM of Decision: It is ordered, that plaintiff shall provide additional security in the amount of $15 million in cash, by bond, or assignment of monies due it or its related entities to the extent they agree to make such funds available.(Urso, Lisa) (Entered: 11/09/2005) |
| 11/10/2005 | 123 | ORDER of USCA as to 106 Notice of Appeal, filed by Global NAPs, Inc. We temporarily enjoin any action by appellee terminating its services to appellant. Within ten days of the date of this order, appellant shall give additional security in the district court in an amount to be set by that court. If appellant does so, we will continue the enjoined any cutoff of services pending review in this court. If appellant fails to post security, our injunction shall be lifted. In all events, we will expedite our review of this case. (Ramos, Jeanette) (Entered: 11/10/2005) |
| 11/10/2005 | 124 | USCA Case Number 05-2657 for 106 Notice of Appeal, filed by Global NAPs, Inc.,. (Ramos, Jeanette) (Entered: 11/10/2005) |
| 11/14/2005 |  | 2 documents filed posting additional security. (Urso, Lisa) (Entered: 11/17/2005) |
| 11/16/2005 | 125 | MOTION for Reconsideration re 122 Memorandum & Opinion, or in the alternative for clarification by Verizon New England, Inc..(Johnson, Jay) (Entered: 11/17/2005) |
| 11/16/2005 | 126 | MEMORANDUM in Support re 125 MOTION for Reconsideration re 122 Memorandum & Opinion, filed by Verizon New England, Inc.. (Johnson, |

| | | Jay) (Entered: 11/17/2005) |
|---|---|---|
| 11/30/2005 | 127 | Opposition re 125 MOTION for Reconsideration re 122 Memorandum & Opinion, filed by Global NAPs, Inc.. (Good, Andrew) (Entered: 11/30/2005) |
| 12/01/2005 | 128 | (Assented to ) MOTION for Leave to File a Reply to GNAPS Opposition by Verizon New England, Inc.. (Attachments: # 1 Reply)(Johnson, Jay) (Entered: 12/06/2005) |
| 12/08/2005 | | Judge Rya W. Zobel : endorsedORDER entered denying 125 Motion for Reconsideration (Urso, Lisa) (Entered: 12/08/2005) |
| 02/03/2006 | 129 | Supplemental Record on Appeal transmitted to US Court of Appeals re 106 Notice of Appeal, Documents included: 6 (Ramos, Jeanette) (Entered: 02/03/2006) |
| 02/03/2006 | 130 | Supplemental Record on Appeal transmitted to US Court of Appeals re 106 Notice of Appeal, Documents included: 9 bound documents (Ramos, Jeanette) (Entered: 02/07/2006) |
| 04/14/2006 | 131 | USCA Judgment as to 106 Notice of Appeal, filed by Global NAPs, Inc. Upon consideration whereof, it is now here ordered, adjudged and decreed as follows: The district court's entry of judgment for Verizon New England, Inc., and the Massachusetts Department of Telecommunications and Energy is affirmed. Costs are awarded to Verizon New England, Inc., and the Massachusetts Department of Telecommunications and Energy. The case is remanded to the district court for any further proceedings consistent with the opinion issued this day. (Ramos, Jeanette) (Entered: 04/14/2006) |
| 04/18/2006 | 132 | MOTION for Release of Funds by Verizon New England, Inc.. (Attachments: # 1 Text of Proposed Order)(Angstreich, Scott) (Entered: 04/18/2006) |
| 04/18/2006 | 133 | MEMORANDUM in Support re 132 MOTION for Release of Funds filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit First Circuit Apr. 18, 2006 Order# 2 Affidavit Affidavit of J. Smith (May 9, 2005)# 3 Affidavit Affidavit of J. Smith (Nov. 1, 2005)# 4 Affidavit Affidavit of J. Smith (Apr. 12, 2006))(Angstreich, Scott) (Entered: 04/18/2006) |
| 05/02/2006 | 134 | MOTION for Leave to File *Response After Mandate Issues to Verizon New England Inc.'s Motion for an Order Releasing the Security Posted by GNAPs* by Global NAPs, Inc..(Good, Andrew) (Entered: 05/02/2006) |
| 05/04/2006 | 135 | Opposition re 134 MOTION for Leave to File *Response After Mandate Issues to Verizon New England Inc.'s Motion for an Order Releasing the Security Posted by GNAPs* filed by Verizon New England, Inc.. (Angstreich, Scott) (Entered: 05/04/2006) |
| 05/05/2006 | 136 | Opposition re 132 MOTION for Release of Funds filed by Global NAPs, Inc.. (Good, Andrew) (Entered: 05/05/2006) |
| 05/05/2006 | 137 | Letter/request (non-motion) from Scott H. Angstreich, counsel for Verizon New England Inc. *bringing to the Court's attention the First Circuit's order denying Global NAPs' motion for rehearing and rehearing en banc.* |

| | | |
|---|---|---|
| | | (Angstreich, Scott) (Entered: 05/05/2006) |
| 05/08/2006 | 138 | MOTION for Leave to File *Reply in Support of Motion for Release of Security* by Verizon New England, Inc.. (Attachments: # 1 Reply in Support of Motion for Release of Security)(Angstreich, Scott) (Entered: 05/08/2006) |
| 05/15/2006 | 139 | MOTION for Leave to File *Its Motion for An Evidentiary Hearing and Discovery* by Global NAPs, Inc..(Good, Andrew) (Entered: 05/15/2006) |
| 05/16/2006 | | Judge Rya W. Zobel : endorsedORDER entered granting 132 Motion for Release of Funds, denying 134 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures, granting 138 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures, granting 139 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures (Urso, Lisa) (Entered: 05/16/2006) |
| 05/16/2006 | 140 | REPLY to Response to Motion re 132 MOTION for Release of Funds filed by Verizon New England, Inc.. (Urso, Lisa) (Entered: 05/16/2006) |
| 05/16/2006 | 141 | MOTION to Stay *the Court's Order Allowing Verizon's Motion for Release of Funds* by Global NAPs, Inc..(Good, Andrew) (Entered: 05/16/2006) |
| 05/17/2006 | | Returned 2 additional posted documents to Alex Moore this date. (Urso, Lisa) (Entered: 05/17/2006) |
| 05/17/2006 | 142 | MANDATE of USCA as to 106 Notice of Appeal, filed by Global NAPs, Inc. The case is remanded to the district court for any further proceedings consistent with the opinion issued this day. (Ramos, Jeanette) (Entered: 05/17/2006) |
| 05/17/2006 | | Appeal Record Returned: 106 Notice of Appeal, (Ramos, Jeanette) (Entered: 05/17/2006) |
| 05/18/2006 | 143 | Opposition re 141 MOTION to Stay *the Court's Order Allowing Verizon's Motion for Release of Funds* filed by Verizon New England, Inc.. (Angstreich, Scott) (Entered: 05/18/2006) |
| 05/22/2006 | 144 | MOTION for Return of Property *Deposited in Court, Discovery and an Evidentiary Hearing* by Global NAPs, Inc..(Good, Andrew) (Entered: 05/22/2006) |
| 05/22/2006 | 145 | MEMORANDUM in Support re 144 MOTION for Return of Property *Deposited in Court, Discovery and an Evidentiary Hearing* filed by Global NAPs, Inc.. (Attachments: # 1 Exhibit Exhibit 1 to Memorandum of Law# 2 Affidavit Richard J. Fox Affidavit# 3 Exhibit Attachment A to Fox Affidavit# 4 Exhibit Attachment B to Fox Affidavit# 5 Affidavit Affidavit of Michael A. Couture# 6 Exhibit Exhibit A to Couture Affidavit# 7 Exhibit Exhibit B to Couture Affidavit# 8 Exhibit Exhibit C to Couture Affidavit) (Good, Andrew) (Entered: 05/22/2006) |

| | | |
|---|---|---|
| 06/05/2006 | 146 | NOTICE of Change of Address by Scott H. Angstreich *on behalf of Keefe B. Clemons* (Angstreich, Scott) (Entered: 06/05/2006) |
| 06/05/2006 | 147 | Opposition re 144 MOTION for Return of Property *Deposited in Court, Discovery and an Evidentiary Hearing* filed by Verizon New England, Inc.. (Angstreich, Scott) (Entered: 06/05/2006) |
| 06/05/2006 | 148 | Letter/request (non-motion) from Scott H. Angstreich *for case status conference in the consolidated actions*. (Angstreich, Scott) (Entered: 06/05/2006) |
| 06/05/2006 | 149 | MOTION for Order to of Attachment and for an Order of Trustee Process *on an Expedited Basis* by Verizon New England, Inc..(Angstreich, Scott) (Entered: 06/05/2006) |
| 06/05/2006 | 150 | MEMORANDUM in Support re 149 MOTION for Order to of Attachment and for an Order of Trustee Process *on an Expedited Basis* filed by Verizon New England, Inc.. (Attachments: # 1 Affidavit Declaration of Michael D. McKinley# 2 Affidavit Declaration of Robert L. Weigel# 3 Exhibit Exhibits 1-11 to Weigel Declaration# 4 Exhibit Exhibits 12-13 to Weigel Declaration# 5 Exhibit Exhibit 14 to Weigel Declaration# 6 Exhibit Exhibits 15-17 to Weigel Declaration# 7 Exhibit Exhibit 18 to Weigel Declaration# 8 Affidavit Declaration of Jason W. Myatt)(Angstreich, Scott) (Entered: 06/05/2006) |
| 06/06/2006 | 151 | MOTION for Leave to File *Reply in Support of Its Motion for the Return of Property Deposited in Court, Discovery and an Evidentiary Hearing* by Global NAPs, Inc..(Good, Andrew) (Entered: 06/06/2006) |
| 06/09/2006 | 152 | Response by Global NAPs, Inc. *to Verizon New England, Inc.'s Counterclaim*. (Good, Andrew) (Entered: 06/09/2006) |
| 06/14/2006 | 153 | NOTICE OF APPEAL as to Order on Motion for Release of Funds,,, Order on Motion for Leave to File,,,,,,,, by Global NAPs, Inc.. $ 455 NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 7/5/2006. (Good, Andrew) (Entered: 06/14/2006) |
| 06/14/2006 | | Filing fee: $ 455, receipt number 73165 for 153 Notice of Appeal, (Johnson, Jay) (Entered: 06/15/2006) |
| 06/16/2006 | | Judge Rya W. Zobel : endorsedORDER entered denying 141 Motion to Stay, denying 144 Motion for Return of Property (Urso, Lisa) (Entered: 06/16/2006) |
| 06/19/2006 | 154 | Amended AFFIDAVIT in Support re 149 MOTION for Order to of Attachment and for an Order of Trustee Process *on an Expedited Basis* filed by Verizon New England, Inc.. (Attachments: # 1 Affidavit Amended Declaration of Michael D. McKinley)(Angstreich, Scott) (Entered: 06/19/2006) |
| 06/19/2006 | 155 | Opposition re 149 MOTION for Order to of Attachment and for an Order of |

|  |  | Trustee Process *on an Expedited Basis* filed by Global NAPs, Inc.. (Attachments: # 1 Affidavit Scheltema Affidavit# 2 Affidavit Rooney Affidavit# 3 Affidavit Couture Affidavit# 4 Exhibit Exhibit A to Couture Affidavit# 5 Exhibit Exhibit B to Couture Affidavit# 6 Exhibit Exhibit C to Couture Affidavit# 7 Exhibit Exhibit D to Couture Affidavit# 8 Affidavit Fox Affidavit# 9 Exhibit Exhibit A to Fox Affidavit# 10 Exhibit Exhibit B to Fox Affidavit# 11 Affidavit Affidavit of Richard Gangi# 12 Exhibit Exhibit A to Gangi Aff# 13 Exhibit Exhibit B to Gangi Aff# 14 Exhibit Exhibit C to Gangi Aff# 15 Exhibit Exhibit D to Gangi Aff# 16 Exhibit Exhibit E to Gangi Aff)(Good, Andrew) (Entered: 06/19/2006) |
|---|---|---|
| 06/20/2006 | 156 | NOTICE OF APPEAL as to Order on Motion to Stay, Order on Motion for Return of Property by Global NAPs, Inc.. $ 455 NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 7/10/2006. (Good, Andrew) (Entered: 06/20/2006) |
| 06/20/2006 | 159 | DECLARATION of James Scheltema re 155 Opposition to Motion,,, by Global NAPs, Inc.. (Attachments: # 1 Part 2)(Johnson, Jay) (Entered: 06/21/2006) |
| 06/21/2006 | 157 | MOTION for Judgment on the Pleadings *on Global NAPs, Inc.'s Complaint Originally Filed in No. 05-10079* by Verizon New England, Inc..(Angstreich, Scott) (Entered: 06/21/2006) |
| 06/21/2006 | 158 | MEMORANDUM in Support re 157 MOTION for Judgment on the Pleadings *on Global NAPs, Inc.'s Complaint Originally Filed in No. 05-10079* filed by Verizon New England, Inc.. (Angstreich, Scott) (Entered: 06/21/2006) |
| 06/23/2006 |  | ELECTRONIC NOTICE of Hearing : Status Conference set for 7/5/2006 02:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 06/23/2006) |
| 06/26/2006 | 160 | NOTICE of Appearance by Richard P. Owens on behalf of Verizon New England, Inc. (Owens, Richard) (Entered: 06/26/2006) |
| 06/27/2006 | 161 | Assented to MOTION for Leave to Appear Pro Hac Vice by Robert L. Weigel by Verizon New England, Inc..(Angstreich, Scott) Additional attachment(s) added on 6/28/2006 (Johnson, Jay). (Entered: 06/27/2006) |
| 06/28/2006 |  | Notice of correction to docket made by Court staff. Correction: #161 Motion to Appear Pro Hac Vice corrected because: Attorney who files the document must sign the document. E-mail sent desribing the fix. (Johnson, Jay) (Entered: 06/28/2006) |
| 06/29/2006 |  | Filing fee: $ 50, receipt number 73390 for 161 Assented to MOTION for Leave to Appear Pro Hac Vice by Robert L. Weigel (Johnson, Jay) (Entered: 06/29/2006) |
| 06/30/2006 | 162 | MOTION for Leave to File *Motion of Verizon for Leave to File a Reply to* |

|          |     |                                                                                                                                                                                                                                                                                                         |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|          |     | *GNAPs Opposition* by Verizon New England, Inc.. (Attachments: # 1 VZ Reply Memo of Law in Further Support of Its Motion for Expedited Prejudgment Attachment and Attachment by Trustee Process# 2 Supplement Supplemental Declaration of J. Myatt# 3 Supplement Exhibit A-C# 4 Supplement Exhibit D-I)(Angstreich, Scott) (Entered: 06/30/2006) |
| 06/30/2006 |     | Filing fee: $ 455, receipt number 73469 for 156 Notice of Appeal, (Johnson, Jay) (Entered: 07/05/2006) |
| 07/05/2006 | 163 | MEMORANDUM in Opposition re 157 MOTION for Judgment on the Pleadings *on Global NAPs, Inc.'s Complaint Originally Filed in No. 05-10079* filed by Global NAPs, Inc.. (Good, Andrew) (Entered: 07/05/2006) |
| 07/05/2006 |     | ElectronicClerk's Notes for proceedings held before Judge Rya W. Zobel : Status Conference held on 7/5/2006. Judge accepts joint schedule through 12/29/06; Motion Hearing set for 7/20/2006 03:30 PM in Courtroom 12 before Judge Rya W. Zobel. Further Status Conference set for 1/17/2007 02:00 PM before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 07/13/2006) |
| 07/11/2006 |     | Judge Rya W. Zobel : Electronic ORDER entered granting 161 Motion for Leave to Appear Pro Hac Vice Added Robert L. Weigel for Verizon New England, Inc. (Johnson, Jay) (Entered: 07/11/2006) |
| 07/12/2006 | 164 | MOTION for Leave to Appear Pro Hac Vice by Bertrand-Marc Allen by Verizon New England, Inc..(Owens, Richard) (Entered: 07/12/2006) |
| 07/18/2006 | 165 | MOTION for Leave to Appear Pro Hac Vice by Glenn Manishin by Global NAPs, Inc.. (Attachments: # 1 Exhibit A)(Good, Andrew) (Entered: 07/18/2006) |
| 07/20/2006 |     | ElectronicClerk's Notes for proceedings held before Judge Rya W. Zobel : Motion Hearing held on 7/20/2006 re 149 MOTION for Order to of Attachment and for an Order of Trustee Process *on an Expedited Basis* filed by Verizon New England, Inc.,, 157 MOTION for Judgment on the Pleadings *on Global NAPs, Inc.'s Complaint Originally Filed in No. 05-10079* filed by Verizon New England, Inc.,,. Judge hears counsel and takes matter under advisement; (Court Reporter Catherine Handel.) (Urso, Lisa) (Entered: 07/20/2006) |
| 07/20/2006 | 166 | MOTION for Protective Order *(Stipulated)* by Verizon New England, Inc.. (Attachments: # 1 Stipulated Protective Order)(Angstreich, Scott) (Entered: 07/20/2006) |
| 07/21/2006 | 167 | Certified and Transmitted Record on Appeal to US Court of Appeals re 156 Notice of Appeal, (Attachments: # 1)(Ramos, Jeanette) (Entered: 07/21/2006) |
| 07/21/2006 | 168 | Letter/request (non-motion) from Jeffrey C. Melick. (Attachments: # 1) (Melick, Jeffrey) (Entered: 07/21/2006) |
| 07/26/2006 | 169 | Certified and Transmitted Record on Appeal to US Court of Appeals re 153 Notice of Appeal, (Ramos, Jeanette) (Entered: 07/26/2006) |
| 07/26/2006 | 170 | USCA Case Number 06-2095 for 156 Notice of Appeal, filed by Global |

| | | |
|---|---|---|
| | | NAPs, Inc.,. (Ramos, Jeanette) (Entered: 07/26/2006) |
| 07/27/2006 | | Judge Rya W. Zobel : Electronic ORDER entered denying 164 Motion for Leave to Appear Pro Hac Vice (Filing Fee Unpaid) (Johnson, Jay) (Entered: 07/27/2006) |
| 07/27/2006 | 171 | MOTION for Leave to Appear Pro Hac Vice by Bertrand-Marc Allen by Verizon New England, Inc.. (Attachments: # 1 Local Rule 83.5.3 Certificate of BMA)(Angstreich, Scott) (Entered: 07/27/2006) |
| 07/27/2006 | 172 | Assented to MOTION for Extension of Time to August 7, 2006 to serve Rule 26(a)(1) initial disclosures by Global NAPs, Inc.. (Attachments: # 1 Declaration of Glenn B. Manishin)(Melick, Jeffrey) (Entered: 07/27/2006) |
| 07/28/2006 | 173 | USCA Case Number 06-2120 for 153 Notice of Appeal, filed by Global NAPs, Inc.,. (Ramos, Jeanette) (Entered: 07/28/2006) |
| 07/28/2006 | | Judge Rya W. Zobel : Electronic ORDER entered granting 172 Motion for Extension of Time to serve initial disclosures to 8/7/06. (Urso, Lisa) (Entered: 07/28/2006) |
| 07/31/2006 | 174 | TRANSCRIPT of Motions Hearing held on July 20, 2006 before Judge Zobel. Court Reporter: Catherine A. Handel. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/261-0555 or the Clerk's Office. (Scalfani, Deborah) Modified on 7/31/2006 (Scalfani, Deborah). (Entered: 07/31/2006) |
| 07/31/2006 | | Notice of correction to docket made by Court staff. Correction: Docket entry #174 corrected because: Entered incorrect Judge/Courtreporter (Scalfani, Deborah) (Entered: 07/31/2006) |
| 07/31/2006 | 175 | Supplemental Record on Appeal transmitted to US Court of Appeals re 153 Notice of Appeal,, 156 Notice of Appeal, Documents included: 174 (Scalfani, Deborah) (Entered: 07/31/2006) |
| 08/01/2006 | | Filing fee: $ 50, receipt number 74053 for 171 MOTION for Leave to Appear Pro Hac Vice by Bertrand-Marc Allen (Johnson, Jay) (Entered: 08/02/2006) |
| 08/04/2006 | | Judge Rya W. Zobel : Electronic ORDER entered denying 165 Motion for Leave to Appear Pro Hac Vice (Unpaid Filing Fee) (Johnson, Jay) (Entered: 08/04/2006) |
| 08/07/2006 | 176 | MOTION for Leave to Appear Pro Hac Vice by Glenn Manishin by Global NAPs, Inc.. (Attachments: # 1 Exhibit A)(Good, Andrew) (Entered: 08/07/2006) |
| 08/09/2006 | | Filing fee: $ 50, receipt number 74250 for 176 MOTION for Leave to Appear Pro Hac Vice by Glenn Manishin (Johnson, Jay) (Entered: 08/09/2006) |
| 08/15/2006 | | Judge Rya W. Zobel : Electronic ORDER entered granting 171 Motion for Leave to Appear Pro Hac Vice Added Bertrand-Marc Allen for Verizon New England, Inc. (Johnson, Jay) (Entered: 08/15/2006) |
| | | |

| 09/07/2006 | 177 | MOTION to Amend *Counterclaims* by Verizon New England, Inc..(Weigel, Robert) (Entered: 09/07/2006) |
|---|---|---|
| 09/07/2006 | 178 | MEMORANDUM in Support re 177 MOTION to Amend *Counterclaims* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit A ([Proposed] Amended Counterclaims))(Weigel, Robert) (Entered: 09/07/2006) |
| 09/08/2006 | | Notice of correction to docket made by Court staff. Correction: #177 Motion to Amend and 178 Memorandum in Support corrected because: Unsigned Document. E-mail sent describing the fix. (Johnson, Jay) (Entered: 09/08/2006) |
| 09/11/2006 | 179 | Judge Rya W. Zobel : Memorandum of DecisionORDER entered denying 99 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document., finding as moot 116 Motion, denying 128 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document., granting 149 Motion for Order, denying 151 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document., granting 157 Motion for Judgment on the Pleadings, granting 162 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document., granting 166 Motion for Protective Order, granting 176 Motion for Leave to Appear Pro Hac Vice (Urso, Lisa) (Entered: 09/11/2006) |
| 09/11/2006 | 180 | Judge Rya W. Zobel : ORDER entered. STIPULATED PROTECTIVE ORDER(Urso, Lisa) (Entered: 09/12/2006) |
| 09/14/2006 | 181 | REPLY to Response to Motion re 149 MOTION for Order to of Attachment and for an Order of Trustee Process *on an Expedited Basis Leave to File Granted on September 11, 2006* filed by Verizon New England, Inc.. (Attachments: # 1 Affidavit Supplemental Declaration of J. Myatt# 2 Exhibit Exhibits A-C to Supplemental Myatt Declaration# 3 Exhibit Exhibits D-I to Supplemental Myatt Declaration)(Angstreich, Scott) (Entered: 09/14/2006) |
| 09/21/2006 | 182 | Assented to MOTION for Leave to File Excess Pages by Global NAPs, Inc.. (Attachments: # 1 Global NAPs Memorandum in Opposition to Verizon Motion to Amend Counterclaims# 2 Affidavit Declaration Of Richard Gangi in Opposition to Motion to Amend Counterclaims)(Melick, Jeffrey) (Entered: 09/21/2006) |
| | | |

| 09/22/2006 | | Judge Rya W. Zobel : Electronic ORDER entered granting 182 Motion for Leave to File Excess Pages (Urso, Lisa) (Entered: 09/22/2006) |
|---|---|---|
| 09/25/2006 | 183 | MOTION for Reconsideration re 179 Order on Motion for Leave to File, Order on Motion for Miscellaneous Relief,, Order on Motion for Order,, Order on Motion for Judgment on the Pleadings,, Order on Motion for Protective Order, Order on Motion for Leave to Appear,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, by Global NAPs, Inc.. (Attachments: # 1 Memorandume to Motion for Reconsideration# 2 Exhibit A to Memorandum# 3 Exhibit B to memorandum# 4 Exhibit C to memorundum)(Melick, Jeffrey) (Entered: 09/25/2006) |
| 09/26/2006 | | Notice of correction to docket made by Court staff. Correction: #183 Motion to Reconsider corrected because: Memorandum in Support should be seperate document. E-mail sent describing the fix. (Johnson, Jay) (Entered: 09/26/2006) |
| 09/26/2006 | 184 | Assented to MOTION to Appoint Special Process Server by Verizon New England, Inc.. (Attachments: # 1 Affidavit Declaration of Megan R. Genet# 2 Text of Proposed Order Appointing a Special Process Server)(Weigel, Robert) (Entered: 09/26/2006) |
| 09/27/2006 | 185 | NOTICE OF APPEAL as to 179 Order on Motion for Leave to File, Order on Motion for Miscellaneous Relief,, Order on Motion for Order,, Order on Motion for Judgment on the Pleadings,, Order on Motion for Protective Order, Order on Motion for Leave to Appear,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, by Global NAPs, Inc.. $ 455 NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 10/17/2006. (Melick, Jeffrey) (Entered: 09/27/2006) |
| 10/03/2006 | | Filing fee: $ 455, receipt number 75385 7538 for 185 Notice of Appeal,, (Johnson, Jay) (Entered: 10/03/2006) |
| 10/04/2006 | 186 | Certified and Transmitted Record on Appeal to US Court of Appeals re 185 Notice of Appeal, (Attachments: # 1)(Ramos, Jeanette) (Entered: 10/04/2006) |
| 10/10/2006 | 187 | Opposition re 183 MOTION for Reconsideration re 179 Order on Motion for Leave to File, Order on Motion for Miscellaneous Relief,, Order on Motion for Order,, Order on Motion for Judgment on the Pleadings,, Order on Motion for Protective Order, Order on Motion for filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit 1)(Angstreich, Scott) (Entered: 10/10/2006) |
| 10/11/2006 | 188 | USCA Case Number 06-2403 for 185 Notice of Appeal,, filed by Global NAPs, Inc.,. (Ramos, Jeanette) (Entered: 10/11/2006) |
| 10/12/2006 | | Judge Rya W. Zobel : endorsedORDER entered granting 184 Motion to Appoint Special Process Server. (Urso, Lisa) (Entered: 10/12/2006) |
| | | |

| 10/12/2006 | 189 | MOTION for Leave to Appear Pro Hac Vice by John W. McGuinness by Global NAPs, Inc.. (Attachments: # 1 Exhibit A, Local Rule 83.5.3 Certificate of J. McGuinness)(Melick, Jeffrey) (Entered: 10/12/2006) |
| 10/18/2006 | 190 | Judge Rya W. Zobel : ORDER entered denying 183 Motion for Reconsideration (Urso, Lisa) (Entered: 10/18/2006) |
| 10/18/2006 | 191 | MOTION for Protective Order *Adjourning Depositions* by Global NAPs, Inc..(Melick, Jeffrey) (Entered: 10/18/2006) |
| 10/18/2006 | 192 | MEMORANDUM in Support re 191 MOTION for Protective Order *Adjourning Depositions* filed by Global NAPs, Inc.. (Melick, Jeffrey) (Entered: 10/18/2006) |
| 10/19/2006 | | Filing fee: $ 50, receipt number 75751 for 189 MOTION for Leave to Appear Pro Hac Vice by John W. McGuinness (Johnson, Jay) (Entered: 10/19/2006) |
| 10/19/2006 | 197 | US Marshal Process Receipt and Return for Writ of Attachment. Global Naps, Inc. served Delivered on 10/18/06 (Johnson, Jay) (Entered: 10/24/2006) |
| 10/19/2006 | 198 | US Marshal Process Receipt and Return for Writ of Attachment. Norfolk County Registry of Deeds served Delivered on 10/18/06 (Johnson, Jay) (Entered: 10/24/2006) |
| 10/20/2006 | 193 | ORDER of USCA as to 185 Notice of Appeal, filed by Global NAPs, Inc. In light of appellant's pending motion for reconsideration before the district court, the notice of appeal filed on September 27, 2006, has not taken effect. The district court is requested to forward its decision to this court once it disposes of the motion. See Order for further details. (Ramos, Jeanette) (Entered: 10/20/2006) |
| 10/20/2006 | 194 | MOTION for Protective Order *to Stay Production of Documents Pursuant to Subpoenas* by Global NAPs, Inc..(Melick, Jeffrey) (Entered: 10/20/2006) |
| 10/20/2006 | 195 | MEMORANDUM in Support re 194 MOTION for Protective Order *to Stay Production of Documents Pursuant to Subpoenas* filed by Global NAPs, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Melick, Jeffrey) (Entered: 10/20/2006) |
| 10/20/2006 | 196 | Opposition re 191 MOTION for Protective Order *Adjourning Depositions* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Angstreich, Scott) (Entered: 10/20/2006) |
| 10/24/2006 | 199 | MOTION for Leave to File *Reply in Further Support of Motion for Protective Order Adjorning Depositions Until Decision on Amendment of Counterclaims* by Global NAPs, Inc..(Melick, Jeffrey) (Entered: 10/24/2006) |
| 10/24/2006 | 200 | REPLY to Response to Motion re 191 MOTION for Protective Order *Adjourning Depositions* filed by Global NAPs, Inc.. (Melick, Jeffrey) (Entered: 10/24/2006) |
| 10/25/2006 | | Notice of correction to docket made by Court staff. Correction: #200 Reply |

|  |  | corrected because: Document filed w/out leave of court. E-mail sent describing the fix. (Johnson, Jay) (Entered: 10/25/2006) |
|---|---|---|
| 10/26/2006 |  | Judge Rya W. Zobel : Electronic ORDER entered granting 189 Motion for Leave to Appear Pro Hac Vice Added John W. McGuinness for Global NAPs, Inc. (Johnson, Jay) (Entered: 10/26/2006) |
| 10/26/2006 | 201 | ANSWER of Trustee by South Coastal Bank. (Johnson, Jay) (Entered: 10/27/2006) |
| 10/27/2006 | 202 | MOTION to Stay *Prejudgment Attachment Pending Appeal* by Global NAPs, Inc..(Melick, Jeffrey) (Entered: 10/27/2006) |
| 10/27/2006 | 203 | MEMORANDUM in Support re 202 MOTION to Stay *Prejudgment Attachment Pending Appeal* filed by Global NAPs, Inc.. (Attachments: # 1 Exhibit A, Declaration of J. Scheltema)(Melick, Jeffrey) (Entered: 10/27/2006) |
| 11/02/2006 | 204 | Opposition re 202 MOTION *to Stay Pre-Judgement Attachment Pending Appeal* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit A) (Johnson, Jay) Modified on 11/2/2006 (Johnson, Jay). (Entered: 11/02/2006) |
| 11/03/2006 | 205 | ANSWER of Trustee (1access.net,LLC) . (Johnson, Jay) (Entered: 11/03/2006) |
| 11/03/2006 | 206 | MOTION to Compel *Plaintiff to Produce Documents and Answer Interrogatories and Requests For Admission* by Verizon New England, Inc.. (Attachments: # 1 Memorandum In Support of# 2 Exhibit A-B# 3 Exhibit C-D# 4 Exhibit E-L# 5 Exhibit M# 6 Exhibit N-O# 7 Exhibit P# 8 Exhibit Q# 9 Exhibit R)(Angstreich, Scott) (Entered: 11/03/2006) |
| 11/03/2006 | 207 | (Sealed) Opposition re 194 MOTION for Protective Order *to Stay Production of Documents Pursuant to Subpoenas* filed by Verizon New England, Inc.. (Johnson, Jay) (Entered: 11/07/2006) |
| 11/03/2006 | 208 | ANSWER of Trustee by Bank of America. (Johnson, Jay) (Entered: 11/07/2006) |
| 11/07/2006 |  | Notice of correction to docket made by Court staff. Correction: #206 Motion to Compel corrected because: Memorandum in support should have been a seperate document. E-mail sent describing the fix. (Johnson, Jay) (Entered: 11/07/2006) |
| 11/07/2006 | 209 | ANSWER of Trustee by AT&T Corporation. (McCarthy, Daniel) (Entered: 11/07/2006) |
| 11/07/2006 | 210 | NOTICE of Appearance by David B. Chaffin on behalf of Qwest Communications Corporation (Chaffin, David) (Entered: 11/07/2006) |
| 11/07/2006 | 211 | ANSWER of Trustee by Qwest Communications Corporation. (Chaffin, David) (Entered: 11/07/2006) |
| 11/08/2006 | 212 | NOTICE of Appearance by Edward J. Naughton on behalf of Microsoft (Naughton, Edward) (Entered: 11/08/2006) |

| 11/08/2006 | 213 | ANSWER of Trustee by Microsoft. (Attachments: # 1 Exhibit Disclosure of Trustee)(Naughton, Edward) (Entered: 11/08/2006) |
| 11/08/2006 | 214 | MOTION for Extension of Time to November 18, 2006 to File Disclosure of Global Naps, Inc.'s Goods, Effects & Credits in Bellsouth Telecommunications Inc.'s Possession by Bellsouth Telecommunications, Inc..(Hogan, William) (Entered: 11/08/2006) |
| 11/09/2006 | 215 | ANSWER of Trustee by BerkshireNet, Inc.. (Johnson, Jay) (Entered: 11/09/2006) |
| 11/09/2006 | 216 | ANSWER of Trustee *and Certification of No Funds* by Earthlink, Inc.. (Robertson, Christopher) (Entered: 11/09/2006) |
| 11/09/2006 | 221 | Supplemental Record on Appeal transmitted to US Court of Appeals re 153 Notice of Appeal,, 185 Notice of Appeal,,, 156 Notice of Appeal,, 106 Notice of Appeal, Documents included: 190 (Gawlik, Cathy) (Entered: 11/17/2006) |
| 11/13/2006 | 218 | ANSWER of Trustee by Webster Computing Services. (Johnson, Jay) (Entered: 11/15/2006) |
| 11/13/2006 | 219 | ANSWER of Trustee by Crocker Communications, Inc.. (Johnson, Jay) (Entered: 11/15/2006) |
| 11/14/2006 | 217 | ANSWER of Trustee by America Online, Inc.. (Attachments: # 1 Trustee Summons)(Johnson, Jay) (Entered: 11/14/2006) |
| 11/16/2006 | 220 | MOTION for Extension of Time to December 1, 2006 to File Response/Reply as to 206 MOTION to Compel *Plaintiff to Produce Documents and Answer Interrogatories and Requests For Admission* by Global NAPs, Inc..(Melick, Jeffrey) (Entered: 11/16/2006) |
| 11/17/2006 | | Judge Rya W. Zobel : Electronic ORDER entered granting 220 Motion for Extension of Time to File Response/Reply re 206 MOTION to Compel *Plaintiff to Produce Documents and Answer Interrogatories and Requests For Admission* Responses due by 12/1/2006 (Urso, Lisa) (Entered: 11/17/2006) |
| 11/17/2006 | 222 | ANSWER of Trustee by Cape.Com.Inc.. (Johnson, Jay) (Entered: 11/20/2006) |
| 11/17/2006 | 223 | ORDER of USCA as to 156 Notice of Appeal, filed by Global NAPs, Inc., The motion for a stay pf prejudgment attachment is DENIED. We leavse it to the District Court to consider whether to stay its own order, and, if so, whether appellant should be required to post a bond, FILED (Order entered 11/14/06) (Gawlik, Cathy) (Entered: 11/20/2006) |
| 11/27/2006 | 224 | ANSWER of Trustee *(Disclosure of Global Naps, Inc.'s Goods, Effects & Credits in BellSouth Telecommunication Inc.'s Possession)* by Bellsouth Telecommunications, Inc.. (Hogan, William) (Entered: 11/27/2006) |
| 11/29/2006 | 225 | WRIT of of Attachment Returned Executed as to Global Naps Inc. (Johnson, Jay) (Entered: 12/01/2006) |
| 12/01/2006 | 226 | MEMORANDUM in Opposition re 206 MOTION to Compel *Plaintiff to* |

| | | |
|---|---|---|
| | | *Produce Documents and Answer Interrogatories and Requests For Admission* filed by Global NAPs, Inc.. (Attachments: # 1 Exhibit One# 2 Exhibit Two# 3 Exhibit Three# 4 Exhibit Four)(Melick, Jeffrey) (Entered: 12/01/2006) |
| 12/01/2006 | 227 | Judge Rya W. Zobel : ORDER entered granting 177 Motion to Amend, denying 191 Motion for Protective Order, denying 194 Motion for Protective Order, denying 202 Motion to Stay, granting 206 Motion to Compel (Urso, Lisa) (Entered: 12/04/2006) |
| 12/04/2006 | 228 | Amended COUNTERCLAIM against 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., Global NAPs, Inc., filed by Verizon New England, Inc..(Weigel, Robert) (Entered: 12/04/2006) |
| 12/07/2006 | 229 | US Marshal Process Receipt and Return for Writ of Attachment. Global Naps, Inc. served Delivered on 11/22/06 (Johnson, Jay) (Entered: 12/07/2006) |
| 12/07/2006 | 230 | US Marshal Process Receipt and Return for Writ of Attachment. Hamden Couty Registry of Deeds served Delivered on 11/22/06 (Johnson, Jay) (Entered: 12/07/2006) |
| 12/13/2006 | 231 | ANSWER of Trustee by Stowe Telecom, LLC. (faxed) (Johnson, Jay) Additional attachment(s) added on 12/15/2006 (Johnson, Jay). (Entered: 12/13/2006) |
| 12/18/2006 | 232 | MOTION for Reconsideration re 227 Order on Motion to Amend, Order on Motion for Protective Order,, Order on Motion to Stay, Order on Motion to Compel by Global NAPs, Inc..(Melick, Jeffrey) (Entered: 12/18/2006) |
| 12/18/2006 | 233 | MEMORANDUM in Support re 232 MOTION for Reconsideration re 227 Order on Motion to Amend, Order on Motion for Protective Order,, Order on Motion to Stay, Order on Motion to Compel filed by Global NAPs, Inc.. (Melick, Jeffrey) (Entered: 12/18/2006) |
| 12/18/2006 | 234 | ANSWER to 228 Amended Counterclaim of Verizon Massachusetts by Global NAPs, Inc..(Melick, Jeffrey) Modified on 12/19/2006 (Johnson, Jay). (Entered: 12/18/2006) |
| 12/20/2006 | 235 | SUMMONS Returned Executed Frank T. Gangi served on 12/6/2006, answer due 12/26/2006. (Johnson, Jay) (Entered: 12/21/2006) |
| 12/20/2006 | 236 | SUMMONS Returned Executed Global NAPs, Inc. served on 12/6/2006, answer due 12/26/2006. (Johnson, Jay) (Entered: 12/21/2006) |
| 12/20/2006 | 237 | SUMMONS Returned Executed Global NAPS Networks, Inc. served on 12/6/2006, answer due 12/26/2006. (Johnson, Jay) (Entered: 12/21/2006) |
| 12/20/2006 | 238 | SUMMONS Returned Executed Ferrous Miner Holdings, Ltd. served on 12/6/2006, answer due 12/26/2006. (Johnson, Jay) (Entered: 12/21/2006) |
| 12/20/2006 | 239 | SUMMONS Returned Executed Chesapeake Investment Services, Inc. |

| | | served on 12/6/2006, answer due 12/26/2006. (Johnson, Jay) (Entered: 12/21/2006) |
|---|---|---|
| 12/20/2006 | 240 | SUMMONS Returned Executed 1120 Hancock Street, Inc. served on 12/6/2006, answer due 12/26/2006. (Johnson, Jay) (Entered: 12/21/2006) |
| 12/20/2006 | 241 | SUMMONS Returned Executed Global NAPs Realty, Inc. served on 12/20/2006, answer due 1/9/2007. (Johnson, Jay) (Entered: 12/21/2006) |
| 12/20/2006 | 242 | SUMMONS Returned Executed Global NAPs New Hampshire served on 12/18/2006, answer due 1/8/2007. (Johnson, Jay) (Entered: 12/21/2006) |
| 12/21/2006 | 243 | Judge Rya W. Zobel : ORDER entered. I hereby ALLOW Global's motion for clarification of this court's December 1 order (#227). Verizone's motion to compel #206 is ALLOWED in part and DENIED in part.(Urso, Lisa) (Entered: 12/21/2006) |
| 12/21/2006 | 244 | Joint MOTION for Extension of Time to June 29, 2007 to Complete Discovery by Verizon New England, Inc..(Angstreich, Scott) (Entered: 12/21/2006) |
| 12/21/2006 | 245 | MOTION to Strike *Defendant's Expert Witness Designations* by Global NAPs, Inc..(Melick, Jeffrey) (Entered: 12/21/2006) |
| 12/21/2006 | 246 | MEMORANDUM in Support re 245 MOTION to Strike *Defendant's Expert Witness Designations* filed by Global NAPs, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Melick, Jeffrey) (Entered: 12/21/2006) |
| 12/22/2006 | 247 | Assented to MOTION for Extension of Time to January 9, 2007 to File Answer re 228 Counterclaim, *by Global NAPs New Hampshire, Inc., Global NAPs Network, Inc., Global NAPs Realty, Inc., Chesapeake Investment Services, Inc., 1120 Hancock Street, Inc., Ferrous Miner Holdings, Ltd., and Frank Gangi [Expedited Determination Requested]* by Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc..(Recupero, Brendan) (Entered: 12/22/2006) |
| 12/22/2006 | | Judge Rya W. Zobel : Electronic ORDER entered granting 244 Motion for Extension of Time to Complete Discovery Discovery to be completed by 6/29/2007. (Johnson, Jay) (Entered: 12/27/2006) |
| 12/28/2006 | | Judge Rya W. Zobel : Electronic ORDER entered granting 247 Motion for Extension of Time to Answer 1120 Hancock Street, Inc. answer due 1/9/2007; Chesapeake Investment Services, Inc. answer due 1/9/2007; Ferrous Miner Holdings, Ltd. answer due 1/9/2007; Global NAPS Networks, Inc. answer due 1/9/2007; Global NAPs New Hampshire answer due 1/9/2007; Global NAPs, Inc. answer due 1/9/2007. (Urso, Lisa) (Entered: 12/28/2006) |
| 12/28/2006 | 248 | MANDATE of USCA as to 185 Notice of Appeal, filed by Global NAPs, Inc. The appeal is DISMISSED for lack of jurisdiction. Global's alternative request for a writ of mandamus is DENIED. (Per Judgment entered December 4, 2006). (Ramos, Jeanette) (Entered: 12/28/2006) |

| | | |
|---|---|---|
| 01/02/2007 | 249 | MOTION for Extension of Time to January 11, 2007 to File Response/Reply as to 246 Memorandum in Support of Motion, 245 MOTION to Strike *Defendant's Expert Witness Designations* by Verizon New England, Inc.. (Angstreich, Scott) (Entered: 01/02/2007) |
| 01/04/2007 | | Judge Rya W. Zobel : Electronic ORDER entered granting 249 Motion for Extension of Time to File Response/Reply re 245 MOTION to Strike *Defendant's Expert Witness Designations* Responses due by 1/11/2007 (Urso, Lisa) (Entered: 01/04/2007) |
| 01/05/2007 | | ELECTRONIC NOTICE OF RESCHEDULING Pretrial Conference reset for 7/12/2007 02:00 PM in Courtroom 12 before Judge Rya W. Zobel. In light of the extension of discovery to be completed by 6/29/07.(Urso, Lisa) (Entered: 01/05/2007) |
| 01/08/2007 | 250 | Assented to MOTION for Extension of Time to January 23, 2007 to Answer or Otherwise Respond to Verizon New England, Inc.'s Amended Counterclaims by Ferrous Miner Holdings, Ltd..(Carnathan, Sean) (Entered: 01/08/2007) |
| 01/08/2007 | 251 | MOTION to Amend *or Withdraw Admissions* by Global NAPs, Inc..(Melick, Jeffrey) (Entered: 01/08/2007) |
| 01/08/2007 | 252 | AFFIDAVIT of William J. Rooney, Jr. in Support re 251 MOTION to Amend *or Withdraw Admissions* filed by Global NAPs, Inc.. (Melick, Jeffrey) (Entered: 01/08/2007) |
| 01/08/2007 | 253 | MEMORANDUM in Support re 251 MOTION to Amend *or Withdraw Admissions* filed by Global NAPs, Inc.. (Attachments: # 1 Exhibit One# 2 Exhibit Two# 3 Exhibit Three# 4 Exhibit Four# 5 Exhibit Five)(Melick, Jeffrey) (Entered: 01/08/2007) |
| 01/09/2007 | | Judge Rya W. Zobel : Electronic ORDER entered granting 250 Motion for Extension of Time. Answer or responses due 1/23/07. (Urso, Lisa) (Entered: 01/09/2007) |
| 01/09/2007 | 254 | MOTION to Dismiss for Lack of Jurisdiction by 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc.. (Koltun, Joseph) (Entered: 01/09/2007) |
| 01/09/2007 | 255 | MEMORANDUM in Support re 254 MOTION to Dismiss for Lack of Jurisdiction filed by 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc.. (Koltun, Joseph) (Entered: 01/09/2007) |
| 01/09/2007 | 256 | CORPORATE DISCLOSURE STATEMENT by 1120 Hancock Street, Inc.. (Koltun, Joseph) (Entered: 01/09/2007) |
| 01/09/2007 | 257 | CORPORATE DISCLOSURE STATEMENT by Chesapeake Investment Services, Inc.. (Koltun, Joseph) (Entered: 01/09/2007) |
| 01/09/2007 | 258 | CORPORATE DISCLOSURE STATEMENT by Global NAPs New |

| | | |
|---|---|---|
| | | Hampshire. (Koltun, Joseph) (Entered: 01/09/2007) |
| 01/09/2007 | 259 | CORPORATE DISCLOSURE STATEMENT by Global NAPS Networks, Inc.. (Koltun, Joseph) (Entered: 01/09/2007) |
| 01/09/2007 | 260 | CORPORATE DISCLOSURE STATEMENT by Global NAPs Realty, Inc.. (Koltun, Joseph) (Entered: 01/09/2007) |
| 01/09/2007 | 261 | MOTION for Hearing re 254 MOTION to Dismiss for Lack of Jurisdiction by 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc..(Koltun, Joseph) (Entered: 01/09/2007) |
| 01/11/2007 | 262 | Opposition re 245 MOTION to Strike *Defendant's Expert Witness Designations* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)(Angstreich, Scott) (Entered: 01/11/2007) |
| 01/19/2007 | | ELECTRONIC NOTICE of Hearing on Motion 254 MOTION to Dismiss for Lack of Jurisdiction, 251 MOTION to Amend *or Withdraw Admissions*, 245 MOTION to Strike *Defendant's Expert Witness Designations*: Motion Hearing set for 2/27/2007 02:30 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 01/19/2007) |
| 01/19/2007 | | Judge Rya W. Zobel : Electronic ORDER entered granting 261 Motion for Hearing (Urso, Lisa) (Entered: 01/19/2007) |
| 01/19/2007 | 263 | Opposition re 251 MOTION to Amend *or Withdraw Admissions* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N)(Angstreich, Scott) (Entered: 01/19/2007) |
| 01/19/2007 | 264 | NOTICE of Withdrawal of Appearance Attorney Christopher Savage terminated. (Johnson, Jay) (Entered: 01/22/2007) |
| 01/23/2007 | 265 | Opposition re 254 MOTION to Dismiss for Lack of Jurisdiction filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 01/23/2007) |
| 01/23/2007 | 266 | MOTION to Dismiss *Counterclaims for Lack of Subject Matter Jurisdiction Pursuant to Fed. R. Civ. P. 12(b)(1)* by Ferrous Miner Holdings, Ltd.. (Attachments: # 1)(Carnathan, Sean) (Entered: 01/23/2007) |
| 01/24/2007 | | Notice of correction to docket made by Court staff. Correction: #266 Motion to dismiss corrected because: Attachment should be filed as seperate document. E-mail sent describing the fix. (Johnson, Jay) (Entered: 01/24/2007) |
| 01/25/2007 | 267 | CORPORATE DISCLOSURE STATEMENT by Ferrous Miner Holdings, Ltd.. (Carnathan, Sean) (Entered: 01/25/2007) |
| 01/25/2007 | 268 | Assented to MOTION for Leave to Appear Pro Hac Vice for admission of Joseph M. Pastore, III Filing fee $ 50, receipt number 1382032. by Ferrous Miner Holdings, Ltd.. (Attachments: # 1 Affidavit of Joseph M. Pastore, III |

| | | |
|---|---|---|
| | | pursuant to Rule 83.5.3(B))(Carnathan, Sean) (Entered: 01/25/2007) |
| 01/25/2007 | 269 | Assented to MOTION for Leave to Appear Pro Hac Vice for admission of Eric C. Osterberg Filing fee $ 50, receipt number 1382057. by Ferrous Miner Holdings, Ltd.. (Attachments: # 1 Affidavit of Eric C. Osterberg pursuant to Rule 83.5.3(B))(Carnathan, Sean) (Entered: 01/25/2007) |
| 01/26/2007 | | Judge Rya W. Zobel : Electronic ORDER entered granting 268 Motion for Leave to Appear Pro Hac Vice Added Joseph M. Pastore, III for Ferrous Miner Holdings, Ltd., Eric C. Osterberg for Ferrous Miner Holdings, Ltd., granting 269 Motion for Leave to Appear Pro Hac Vice Added Joseph M. Pastore, III for Ferrous Miner Holdings, Ltd., Eric C. Osterberg for Ferrous Miner Holdings, Ltd. (Johnson, Jay) (Entered: 01/26/2007) |
| 02/06/2007 | 270 | Opposition re 266 MOTION to Dismiss *Counterclaims for Lack of Subject Matter Jurisdiction Pursuant to Fed. R. Civ. P. 12(b)(1)* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit A)(Weigel, Robert) (Entered: 02/06/2007) |
| 02/12/2007 | 271 | MOTION for Extension of Time to Serve Trustee Process by Verizon New England, Inc..(Weigel, Robert) (Entered: 02/12/2007) |
| 02/12/2007 | 272 | MEMORANDUM in Support re 271 MOTION for Extension of Time to Serve Trustee Process filed by Verizon New England, Inc.. (Attachments: # 1 Affidavit Declaration of Robert L. Weigel# 2 Exhibit Exhibits 1-4 to Weigel Declaration)(Weigel, Robert) (Entered: 02/12/2007) |
| 02/14/2007 | 273 | Letter/request (non-motion) from John W. McGuinness, counsel for plaintiff, Global NAPs, Inc.. (McGuinness, John) (Entered: 02/14/2007) |
| 02/23/2007 | | ELECTRONIC NOTICE OF RESCHEDULINGMotion Hearing reset for 3/14/2007 09:30 AM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 02/23/2007) |
| 02/23/2007 | 274 | MOTION to Compel *Testimony from GNAP's Witness Robert Fox and to Govern the Conduct of Future Depositions* by Verizon New England, Inc.. (Allen, Bertrand-Marc) Additional attachment(s) added on 2/27/2007 (Johnson, Jay). (Entered: 02/23/2007) |
| 02/23/2007 | 275 | MEMORANDUM in Support re 274 MOTION to Compel *Testimony from GNAP's Witness Robert Fox and to Govern the Conduct of Future Depositions* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit E)(Allen, Bertrand-Marc) Additional attachment(s) added on 2/27/2007 (Johnson, Jay). (Entered: 02/23/2007) |
| 02/26/2007 | 276 | Opposition re 271 MOTION for Extension of Time to Serve Trustee Process filed by Global NAPs, Inc.. (Attachments: # 1 Exhibit One)(McGuinness, John) (Entered: 02/26/2007) |
| 02/26/2007 | 277 | SEALED EXHIBITS C and D re 275 Memorandum in Support of Motion, by Verizon New England, Inc.. (Johnson, Jay) (Entered: 02/27/2007) |
| 03/02/2007 | 278 | MOTION to Compel *Compliance with Prior Orders, Production of Robert Fox's Notebook, and Production of Privilege Log Details for Entry No. 12* by |

| | | |
|---|---|---|
| | | Verizon New England, Inc..(Angstreich, Scott) (Entered: 03/02/2007) |
| 03/02/2007 | 279 | MEMORANDUM in Support re 278 MOTION to Compel *Compliance with Prior Orders, Production of Robert Fox's Notebook, and Production of Privilege Log Details for Entry No. 12* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K)(Angstreich, Scott) (Entered: 03/02/2007) |
| 03/09/2007 | 280 | Opposition re 274 MOTION to Compel *Testimony from GNAP's Witness Robert Fox and to Govern the Conduct of Future Depositions* filed by Global NAPs, Inc.. (Attachments: # 1 # 2 # 3)(McGuinness, John) (Entered: 03/09/2007) |
| 03/12/2007 | 281 | Opposition re 278 MOTION to Compel *Compliance with Prior Orders, Production of Robert Fox's Notebook, and Production of Privilege Log Details for Entry No. 12* filed by Global NAPs, Inc.. (Attachments: # 1 # 2 # 3 # 4)(McGuinness, John) (Entered: 03/12/2007) |
| 03/14/2007 | 282 | NOTICE by Verizon New England, Inc. *of Outstanding Motions* (Weigel, Robert) (Entered: 03/14/2007) |
| 03/14/2007 | | ElectronicClerk's Notes for proceedings held before Judge Rya W. Zobel : Motion Hearing held on 3/14/2007 re 278 MOTION to Compel *Compliance with Prior Orders, Production of Robert Fox's Notebook, and Production of Privilege Log Details for Entry No. 12* filed by Verizon New England, Inc.,, 266 MOTION to Dismiss *Counterclaims for Lack of Subject Matter Jurisdiction Pursuant to Fed. R. Civ. P. 12(b)(1)* filed by Ferrous Miner Holdings, Ltd.,, 251 MOTION to Amend *or Withdraw Admissions* filed by Global NAPs, Inc.,, 274 MOTION to Compel *Testimony from GNAP's Witness Robert Fox and to Govern the Conduct of Future Depositions* filed by Verizon New England, Inc.,, 254 MOTION to Dismiss for Lack of Jurisdiction filed by Frank T. Gangi,, Global NAPS Networks, Inc.,, Global NAPs New Hampshire,, Global NAPs Realty, Inc.,, Chesapeake Investment Services, Inc.,, 1120 Hancock Street, Inc.,, 271 MOTION for Extension of Time to Serve Trustee Process filed by Verizon New England, Inc.,, 245 MOTION to Strike *Defendant's Expert Witness Designations* filed by Global NAPs, Inc.,. Judge takes motions under advisement; (Court Reporter Catherine Handel.) (Urso, Lisa) (Entered: 03/14/2007) |
| 03/23/2007 | 283 | MOTION for Leave to Appear Pro Hac Vice for admission of Andrew M. Hetherington by Verizon New England, Inc.. (Attachments: # 1 Local Rule 83.5.3 Certificate of Andrew M. Hetherington)(Angstreich, Scott) (Entered: 03/23/2007) |
| 03/26/2007 | | Filing fee: $ 50, receipt number 79044 for 283 MOTION for Leave to Appear Pro Hac Vice for admission of Andrew M. Hetherington (Johnson, Jay) (Entered: 03/27/2007) |
| 04/02/2007 | 284 | TRANSCRIPT of Motions Hearing held on March 14, 2 007 before Judge Zobel. Court Reporter: Catherine A. Handel. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/261-0555 or the Clerk's Office. (Scalfani, |

| | | |
|---|---|---|
| | | Deborah) (Entered: 04/02/2007) |
| 04/10/2007 | | Judge Rya W. Zobel : Electronic ORDER entered granting 283 Motion for Leave to Appear Pro Hac Vice Added Andrew M. Hetherington for Verizon New England, Inc. (Johnson, Jay) (Entered: 04/10/2007) |
| 04/13/2007 | 285 | ANSWER of Trustee by Qwest Communications Corporation. (Chaffin, David) (Entered: 04/13/2007) |
| 04/13/2007 | 286 | ANSWER of Trustee by Vonage America, Inc.. (Johnson, Jay) (Entered: 04/13/2007) |
| 04/13/2007 | 287 | SUMMONS to Trustee Returned Executed Qwest Communications Corporation served on 3/27/2007, answer due 4/16/2007. (Johnson, Jay) (Entered: 04/16/2007) |
| 04/13/2007 | 288 | SUMMONS to Trustee Returned Executed Vonage America, Inc. served on 3/27/2007, answer due 4/16/2007. (Johnson, Jay) (Entered: 04/16/2007) |
| 04/13/2007 | 289 | SUMMONS to Trustee Returned Executed BroadVoice,Inc. served on 3/27/2007, answer due 4/16/2007. (Johnson, Jay) (Entered: 04/16/2007) |
| 04/13/2007 | 290 | SUMMONS to Trustee Returned Executed Convergent Networks,Inc. served on 3/27/2007, answer due 4/16/2007. (Johnson, Jay) (Entered: 04/16/2007) |
| 05/11/2007 | 291 | MOTION to Withdraw as Attorney *Bertrand-Marc Allen* by Verizon New England, Inc..(Angstreich, Scott) (Entered: 05/11/2007) |
| 05/11/2007 | 292 | MOTION for Protective Order *Staying Discovery* by 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc.. (Rahbany, Kathleen) (Entered: 05/11/2007) |
| 05/11/2007 | 293 | MEMORANDUM in Support re 292 MOTION for Protective Order *Staying Discovery* filed by 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc.. (Rahbany, Kathleen) (Entered: 05/11/2007) |
| 05/14/2007 | 294 | Emergency MOTION for Hearing re 292 MOTION for Protective Order *Staying Discovery* by 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc..(Rahbany, Kathleen) (Entered: 05/14/2007) |
| 05/14/2007 | 295 | MOTION for Protective Order *Restricting Veil Piercing Discovery Pending Ruling on Motion to Dismiss* by Ferrous Miner Holdings, Ltd..(Carnathan, Sean) (Entered: 05/14/2007) |
| 05/14/2007 | 296 | MEMORANDUM in Support re 295 MOTION for Protective Order *Restricting Veil Piercing Discovery Pending Ruling on Motion to Dismiss* filed by Ferrous Miner Holdings, Ltd.. (Carnathan, Sean) (Entered: 05/14/2007) |
| 05/23/2007 | 297 | Assented to MOTION for Leave to Appear Pro Hac Vice for admission of |

| | | |
|---|---|---|
| | | Jason W. Myatt Filing fee $ 50, receipt number 1532943. by Verizon New England, Inc.. (Attachments: # 1 Local Rule Certification)(Weigel, Robert) (Entered: 05/23/2007) |
| 05/23/2007 | | E-Mail Notice re 297 originally issued on 5/23/07 returned as undeliverable. Name of Addressee: Bertrand-Marc Allen. The ECF Help Desk has contacted the law firm, who advised that the attorney is no longer employed by that office. The attorney's email address has been removed from the ECF database to prevent the return of additional undeliverable email notices. (Jones, Sherry) (Entered: 05/23/2007) |
| 05/23/2007 | 298 | Judge Rya W. Zobel : ORDER entered denying as moot 245 Motion to Strike ; granting 251 Motion to Amend; denying 254 Motion to Dismiss for Lack of Jurisdiction; denying 266 Motion to Dismiss; granting 271 Motion for Extension of Time; granting in part and denying in part 274 Motion to Compel; denying 278 Motion to Compel; finding as moot 294 Motion for Hearing (Urso, Lisa) (Entered: 05/24/2007) |
| 05/23/2007 | 299 | Ex parte MOTION for Temporary Restraining Order. Preliminary Injunction, for expedited discovery and leave to file amended counterclaims by Verizon New England, Inc..(Urso, Lisa) (Entered: 05/24/2007) |
| 05/23/2007 | 300 | MEMORANDUM in Support re 299 MOTION for Temporary Restraining Order filed by Verizon New England, Inc.. (Urso, Lisa) (Entered: 05/24/2007) |
| 05/24/2007 | 301 | Judge Rya W. Zobel : ORDER entered granting 299 Motion for TRO. A hearing is scheduled for Tuesday May 29, 2007 at 11:00 a.m. (Urso, Lisa) (Entered: 05/24/2007) |
| 05/25/2007 | 302 | MOTION for Extension of Time to 06/28/2007 to Respond to Defendant's Motions for a Preliminary Injunction, Expedited Discovery, and Leave to File Amended Counterclaims by Counterclaim Defendants by Global NAPs, Inc..(McGuinness, John) (Entered: 05/25/2007) |
| 05/25/2007 | 304 | Surety BOND in the amount of $ 5,000 posted by Verizon New England, Inc. (Urso, Lisa) (Entered: 05/30/2007) |
| 05/29/2007 | 303 | Opposition re 302 MOTION for Extension of Time to 06/28/2007 to Respond to Defendant's Motions for a Preliminary Injunction, Expedited Discovery, and Leave to File Amended Counterclaims by Counterclaim Defendants filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Weigel, Robert) (Entered: 05/29/2007) |
| 05/29/2007 | | Judge Rya W. Zobel : Electronic ORDER entered granting 297 Motion for Leave to Appear Pro Hac Vice Added Jason W. Myatt for Verizon New England, Inc. (Johnson, Jay) (Entered: 05/29/2007) |
| 05/29/2007 | | Electronic Clerk's Notes for proceedings held before Judge Rya W. Zobel : Telephone Conference held on 5/29/2007. Motion Hearing set for 7/2/2007 10:00 AM in Courtroom 12 before Judge Rya W. Zobel on Preliminary Injunction and motion to amend complaint. (Urso, Lisa) (Entered: 05/29/2007) |

| 05/29/2007 | | ELECTRONIC NOTICE OF RESCHEDULINGHearing reset for 7/3/2007 10:00 AM in Courtroom 12 before Judge Rya W. Zobel on Preliminary Injunction and motion to amend (Urso, Lisa) (Entered: 05/29/2007) |
|---|---|---|
| 05/29/2007 | | Judge Rya W. Zobel : Electronic ORDER entered granting 302 Motion for Extension of Time (Urso, Lisa) (Entered: 05/29/2007) |
| 05/30/2007 | 305 | NOTICE of Change of Address by John W. McGuinness , *Counsel for Global NAPs, Inc.* (McGuinness, John) (Entered: 05/30/2007) |
| 05/31/2007 | 306 | STIPULATION *and [Proposed] Order Extending Temporary Restraining Order and Setting Briefing Schedule* by Verizon New England, Inc.. (Weigel, Robert) (Entered: 05/31/2007) |
| 06/01/2007 | 307 | Judge Rya W. Zobel : ORDER entered. re 306 Stipulation filed by Verizon New England, Inc. (Urso, Lisa) (Entered: 06/01/2007) |
| 06/07/2007 | 308 | MOTION to Dismiss *on Grounds of Lack of Subject Matter Jurisdiction* by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc.. (McGuinness, John) (Entered: 06/07/2007) |
| 06/07/2007 | 309 | MEMORANDUM in Support re 308 MOTION to Dismiss *on Grounds of Lack of Subject Matter Jurisdiction* filed by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc.. (Attachments: # 1 Exhibit A) (McGuinness, John) (Entered: 06/07/2007) |
| 06/12/2007 | 310 | Assented to MOTION for Extension of Time to July 30, 2007 to Complete Discovery by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc..(McGuinness, John) (Entered: 06/12/2007) |
| 06/14/2007 | | Judge Rya W. Zobel : endorsedORDER entered granting 310 Motion for Extension of Time to Complete Discovery Discovery to be completed by 7/30/2007. (Urso, Lisa) (Entered: 06/14/2007) |
| 06/15/2007 | 311 | MOTION for Extension of Time to July 6, 2007 to respond *to Defendant's Motions for a Preliminary Injunction, Expedited Discovery, and Leave to File Amended Counterclaims by Counterclaim Defendants* by Global NAPs, Inc..(McGuinness, John) (Entered: 06/15/2007) |
| 06/18/2007 | | Judge Rya W. Zobel : endorsedORDER entered granting 311 Motion for Extension of Time to July 2, 2007. The hearing remains on July 3, 2007 at 10:00 a.m. (Urso, Lisa) (Entered: 06/18/2007) |
| 06/19/2007 | 312 | MOTION to Stay *and Memorandum of Law in Support of a Protective Order Staying Discovery Pending Decision on the Court's Subject Matter Jurisdiction* by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs |

| | | |
|---|---|---|
| | | Realty, Inc..(McGuinness, John) (Entered: 06/19/2007) |
| 06/19/2007 | 313 | NOTICE by Global NAPs, Inc. *Counterclaim Defendants' Notice of Supplemental Authority Regarding Their June 7, 2007 Motion to Dismiss for Lack of Subject Matter Jurisdiction* (McGuinness, John) (Entered: 06/19/2007) |
| 06/21/2007 | 314 | Opposition re 308 MOTION to Dismiss *on Grounds of Lack of Subject Matter Jurisdiction* filed by Verizon New England, Inc.. (Angstreich, Scott) (Entered: 06/21/2007) |
| 06/22/2007 | 315 | MOTION for Protective Order *Staying Subpoena to Cessna Finance Corporation Pending Decision On The Courts Subject Matter Jurisdiction And Verizons Motion For Leave To Amend by the Counterclaim Defendants and Filed* by Ferrous Miner Holdings, Ltd.. (Attachments: # 1 Exhibit A) (Carnathan, Sean) (Entered: 06/22/2007) |
| 06/26/2007 | 316 | EXHIBIT re 314 Opposition to Motion *to Dismiss* by Verizon New England, Inc.. (Attachments: # 1 Exhibit 2)(Angstreich, Scott) (Entered: 06/26/2007) |
| 06/27/2007 | 317 | MANDATE of USCA as to 153 Notice of Appeal, filed by Global NAPs, Inc., 156 Notice of Appeal, filed by Global NAPs, Inc. This cause came on to be heard on appeal from the United States District Court for the District of Massachusetts and was argued by counsel. Upon consideration whereof, it is now here ordered, adjudged and decreed as follows: The district court's orders are affirmed. Costs are aw ared to Verizon New England, Inc. Costs are taxed in favor of Appellee Verizon New England, Inc. in the amount of $202.50. Mandate issued in the USCA 6/20/2006 (Ramos, Jeanette) (Entered: 06/27/2007) |
| 06/29/2007 | 318 | Opposition re 312 MOTION to Stay *and Memorandum of Law in Support of a Protective Order Staying Discovery Pending Decision on the Court's Subject Matter Jurisdiction*, 315 MOTION for Protective Order *Staying Subpoena to Cessna Finance Corporation Pending Decision On The Courts Subject Matter Jurisdiction And Verizons Motion For Leave To Amend by the Counterclaim Defendants and Filed* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit A)(Weigel, Robert) (Entered: 06/29/2007) |
| 06/29/2007 | | Appeal Record Returned: 185 Notice of Appeal, 156 Notice of Appeal, (Ramos, Jeanette) (Entered: 06/29/2007) |
| 07/02/2007 | | Judge Rya W. Zobel : Electronic ORDER entered granting 291 Motion to Withdraw as Attorney of Bertrand-Marc Allen. (Johnson, Jay) (Entered: 07/02/2007) |
| 07/02/2007 | 319 | DECLARATION *of Michael Couture* by Ferrous Miner Holdings, Ltd.. (Kafka, Benjamin) (Entered: 07/02/2007) |
| 07/02/2007 | 320 | MOTION for Leave to File *Reply in Further Support of Motion to Dismiss on Grounds of Lack of Subject Matter Jurisdiction* by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc.. (Attachments: # 1 Reply |

| | | |
|---|---|---|
| | | Memorandum of Law in Further Support of Counterclaim Defendants' Motion to Dismiss for Lack of Subject Matter Jurisdiction# 2 Exhibit 1 to Reply Memorandum of Law In Further Support of Counterclaim Defendants' Motion to Dismiss for Lack of Subject Matter Jurisdiction)(McGuinness, John) (Entered: 07/02/2007) |
| 07/02/2007 | 321 | Opposition re 299 MOTION for Temporary Restraining Order filed by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc.. (McGuinness, John) (Entered: 07/02/2007) |
| 07/02/2007 | 322 | SEALED Opposition re 299 MOTION for Temporary Restraining Order filed by 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc.. (Johnson, Jay) Modified on 7/3/2007 (Johnson, Jay). (Entered: 07/03/2007) |
| 07/03/2007 | 323 | MOTION to Withdraw as Attorney by 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc.. (Koltun, Joseph) (Entered: 07/03/2007) |
| 07/03/2007 | | Electronic Clerk's Notes for proceedings held before Judge Rya W. Zobel : Motion Hearing held on 7/3/2007 re 299 MOTION for Temporary Restraining Order filed by Verizon New England, Inc.. (Court Reporter Catherine Handel.) (Urso, Lisa) (Entered: 07/31/2007) |
| 07/18/2007 | 324 | NOTICE by Verizon New England, Inc. re 308 MOTION to Dismiss *on Grounds of Lack of Subject Matter Jurisdiction* (Attachments: # 1 Attachment)(Angstreich, Scott) (Entered: 07/18/2007) |
| 07/19/2007 | 325 | Response by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc. to 324 Notice (Other). (McGuinness, John) (Entered: 07/19/2007) |
| 07/23/2007 | | Judge Rya W. Zobel : endorsedORDER entered granting 323 Motion to Withdraw as Attorney. (Urso, Lisa) (Entered: 07/23/2007) |
| 07/30/2007 | 326 | TRANSCRIPT of Motions Hearing held on July 3, 2007 before Judge Zobel. Court Reporter: Catherine A Handel. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/261-0555 or the Clerk's Office. (Scalfani, Deborah) (Entered: 07/30/2007) |
| 08/10/2007 | 327 | Sealed Letter/request (non-motion) from Robert L. Weigel w/attached Exhibits A-D. (Johnson, Jay) (Entered: 08/10/2007) |
| 08/13/2007 | 328 | Sealed Response by Ferrous Miner Holdings, Ltd. to 327 Letter/request (non-motion). (Johnson, Jay) (Entered: 08/14/2007) |
| 09/13/2007 | 329 | MOTION to Seal *Motion to Withdraw as Counsel* by Global NAPs, Inc.. |

| | | |
|---|---|---|
| | | (McGuinness, John) (Entered: 09/13/2007) |
| 09/21/2007 | 330 | NOTICE by Verizon New England, Inc. *of Supplemental Authority further supporting its Opposition to Counterclaim Defendants' Motion to Dismiss* (Attachments: # 1 Exhibit A)(Angstreich, Scott) (Entered: 09/21/2007) |
| 09/25/2007 | 331 | Letter/request (non-motion) from Plaintiff and Counterclaim Defendant Global NAPs, Inc. *apprising Court of a recently issued order that is relevant to current pending motions.* (McGuinness, John) (Entered: 09/25/2007) |
| 09/27/2007 | 332 | Letter/request (non-motion) from Plaintiff and Counterclaim Defendant Global NAPs, Inc. and the Counterclaim Defendants *following up on letter filed September 25, 2007.* (Attachments: # 1 Reporter's Transcript of Proceedings)(McGuinness, John) (Entered: 09/27/2007) |
| 09/27/2007 | 333 | Opposition re 329 MOTION to Seal *Motion to Withdraw as Counsel* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Weigel, Robert) (Entered: 09/27/2007) |
| 10/04/2007 | | Judge Rya W. Zobel : ELECTRONIC ENDORSEMENT re 329 MOTION to Seal *Motion to Withdraw as Counsel* filed by Global NAPs, Inc. Counsel for Global Naps shall submit its motion and any supporting documents for in camera review by the court, after which the court will rule on the mtoion to seal. (Urso, Lisa) (Entered: 10/04/2007) |
| 10/05/2007 | 334 | Letter/request (non-motion) from Plaintiff and Counterclaim Defendant Global NAPs, Inc. and on behalf of the Counterclaim Defendants *to follow up on September 25, 2007 and September 27, 2007 letters to the Court.* (Attachments: # 1 Additional Authority)(McGuinness, John) (Entered: 10/05/2007) |
| 10/05/2007 | 335 | Letter/request (non-motion) from Verizon *In Response to 331 Plaintiff and Counterclaim Defendant Global NAPs, Inc. apprising Court of a recently issued order that is relevant to current pending motions.* (Attachments: # 1 Exhibit A)(Angstreich, Scott) (Entered: 10/05/2007) |
| 10/05/2007 | 336 | MOTION for Leave to File *Reply in Further Support of Motion to File Under Seal* by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc.. (Attachments: # 1 Reply Memorandum of Law in Further Support of Kelley Drye & Warren LLP's Motion to File Under Seal)(McGuinness, John) (Entered: 10/05/2007) |
| 10/09/2007 | 337 | Letter/request (non-motion) from Plaintiff and Counterclaim Defendant Global NAPs, Inc., and on behalf of the Counterclaim Defendants *in response to the letter of Scott H. Angstreich, counsel for Defendat and Counterclaim Plaintiff Verizon New England, Inc. d/b/a Verizon Massachusetts, filed October 5, 2007 [Dkt. No. 335].* (McGuinness, John) (Entered: 10/09/2007) |
| 10/09/2007 | 338 | Letter/request (non-motion) from John W. McGuinness regarding sealed ex-parte filing. (Johnson, Jay) (Entered: 10/10/2007) |
| 10/09/2007 | 339 | (Sealed) MOTION and MEMORANDUM to Withdraw by Kelley Drye & |

| | | Warren LLP's for Global NAPs, Inc., Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc..(Johnson, Jay) (Entered: 10/10/2007) |
|---|---|---|
| 10/22/2007 | 340 | MOTION to Seal *Defendant's Opposition to Kelley Drye & Warren LLP's Motion to Withdraw, and Declarations and Exhibits Ex Parte to Verizon New England Inc. and Under Seal* by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc..(Melick, Jeffrey) (Entered: 10/22/2007) |
| 10/23/2007 | 341 | Letter/request (non-motion) from Verizon New England Inc. *In Further Support of 314 Verizon's Opposition to Counterclaim Defendants' Motion to Dismiss.* (Attachments: # 1 Exhibit A)(Angstreich, Scott) (Entered: 10/23/2007) |
| 10/24/2007 | 342 | Letter/request (non-motion) from Plaintiff and Counterclaim Defendants *in response to letter of Defendant and Counterclaim Plaintiff filed October 23, 2007 [Dkt No. 341].* (McGuinness, John) (Entered: 10/24/2007) |
| 11/01/2007 | 343 | Letter/request (non-motion) from John W. McGuinness regarding sealed document. (Johnson, Jay) (Entered: 11/02/2007) |
| 11/01/2007 | 344 | SEALED MOTION for Leave to File Reply in Further Support of Motion to Withdraw and Attached Reply Memorandum... by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc..(Johnson, Jay) (Entered: 11/02/2007) |
| 11/08/2007 | | ELECTRONIC NOTICE of Hearing on Motion 339 MOTION to Withdraw : Motion Hearing set for 11/27/2007 02:30 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 11/08/2007) |
| 11/12/2007 | 345 | MOTION to Amend *Global NAPs, Inc.'s Reply to Defendant's First Amended Counterclaims* by Global NAPs, Inc.. (Attachments: # 1 Exhibit A, Global NAPs, Inc.'s [Proposed] First Amended Reply to Defendant's First Amended Counterclaims)(McGuinness, John) (Entered: 11/12/2007) |
| 11/12/2007 | 346 | MEMORANDUM in Support re 345 MOTION to Amend *Global NAPs, Inc.'s Reply to Defendant's First Amended Counterclaims* filed by Global NAPs, Inc.. (McGuinness, John) (Entered: 11/12/2007) |
| 11/19/2007 | 347 | Opposition re 345 MOTION to Amend *Global NAPs, Inc.'s Reply to Defendant's First Amended Counterclaims* filed by Verizon New England, Inc.. (Angstreich, Scott) (Entered: 11/19/2007) |
| 11/26/2007 | | ELECTRONIC NOTICE OF RESCHEDULINGMotion Hearing reset for 1/3/2008 02:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 11/26/2007) |
| 12/20/2007 | 348 | Letter/request (non-motion) from John W. McGuinness *regarding a recently issued order that is highly relevant to Global's currently pending motion to dismiss for lack of subject matter jurisdiction.* (Attachments: # 1 Exhibit A) (McGuinness, John) (Entered: 12/20/2007) |

| 12/21/2007 | 349 | Letter/request (non-motion) from John W. McGuinness *regarding the 1/3/08 hearing and and two recently issued orders that are highly relevant to Kelley Drye's withdrawal motion*. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (McGuinness, John) (Entered: 12/21/2007) |
|---|---|---|
| 12/21/2007 | 350 | Letter/request (non-motion) from Verizon *New England Inc. in Response to Plaintiff and Counterclaim Defendants' letter of December 20, 2007*. (Attachments: # 1 Exhibit A)(Angstreich, Scott) (Entered: 12/21/2007) |
| 01/03/2008 | | Electronic Clerk's Notes for proceedings held before Judge Rya W. Zobel: granting 329 Motion to Seal; granting 336 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document.; granting 339 Motion to Withdraw ; granting 340 Motion to Seal; granting 344 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document.; granting 345 Motion to Amend; Motion Hearing held on 1/3/2008 re 339 MOTION to Withdraw filed by Global NAPs, Inc., Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc.. After hearing the Judge grants the motion to withdraw. Successor counsel shall file an appearance by 2/1/08. (Court Reporter: Catherine Handel.) (Urso, Lisa) (Entered: 01/04/2008) |
| 01/07/2008 | 352 | Judge Rya W. Zobel: ORDER entered denying 295 Motion for Protective Order as moot; denying 308 Motion to Dismiss; denying 312 Motion to Stay as moot; denying 315 Motion for Protective Order as moot. granting 299 Motion for Preliminary Injunction; (Urso, Lisa) Modified on 2/5/2008 (Johnson, Jay). (Entered: 01/07/2008) |
| 01/08/2008 | 353 | REPLY to Response to Motion re 329 MOTION to Seal *Motion to Withdraw as Counsel* filed by Global NAPs, Inc.. (McGuinness, John) (Entered: 01/08/2008) |
| 01/08/2008 | 354 | *Amended* ANSWER to 228 Counterclaim, by Global NAPs, Inc.. (McGuinness, John) (Entered: 01/08/2008) |
| 01/08/2008 | 365 | Sealed Document: Opposition to Kelley Drye & Warren LLP's Motion to Withdraw. (Attachments: # 1 Declaration of William J. Rooney, # 2 Declaration of John J. Marquess)(Johnson, Jay) (Entered: 02/08/2008) |
| 01/09/2008 | 355 | Letter/request (non-motion) from John W. McGuinness. (Johnson, Jay) (Entered: 01/09/2008) |
| 01/09/2008 | 356 | Sealed Document (Reply Memorandum of Law in Further Support of Kelley Drye & Warren LLP Motion to Withdraw). (Johnson, Jay) (Entered: 01/09/2008) |
| 01/11/2008 | 357 | Sealed Document (Second Amended Counterclaims of Verizon Massachusetts) (Attachments: # 1 Part 2)(Johnson, Jay) (Entered: |

| | | |
|---|---|---|
| | | 01/15/2008) |
| 01/24/2008 | 359 | MOTION to Unseal Document by Verizon New England, Inc.. (Attachments: # 1 Memorandum In Support of Its Motion to Unseal) (Angstreich, Scott) (Entered: 01/24/2008) |
| 01/24/2008 | | Judge Rya W. Zobel: endorsedORDER entered granting 359 Motion to Unseal Document (Urso, Lisa) (Entered: 01/24/2008) |
| 01/24/2008 | | Notice of correction to docket made by Court staff. Correction: #359 Motion to Unseal corrected because: Memorandum in Support must be filed as a separate document. E-mail sent describing the fix. (Johnson, Jay) (Entered: 01/24/2008) |
| 01/25/2008 | 360 | MOTION for Extension of Time to February 15, 2008 to to file appearances of counsel and to respond to Verizon New England, Inc.'s Second Amended Counterclaims (Expedited Determination Requested) by Global NAPs New Hampshire.(Kafka, Benjamin) (Entered: 01/25/2008) |
| 01/25/2008 | | Judge Rya W. Zobel: endorsedORDER entered granting 360 Motion for Extension of Time to 2/15/08. (Urso, Lisa) (Entered: 01/28/2008) |
| 02/01/2008 | 361 | NOTICE of Withdrawal of Appearance by Daniel P. McCarthy (McCarthy, Daniel) (Entered: 02/01/2008) |
| 02/01/2008 | 362 | NOTICE of Appearance by Lawrence G. Green on behalf of AT&T Corporation (Green, Lawrence) (Entered: 02/01/2008) |
| 02/02/2008 | 363 | NOTICE OF APPEAL as to 352 Order on 299 Motion for Preliminary Injunction, and 308 Motion to Dismiss, by 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc., Global NAPs, Inc., 1120 Hancock Street, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPs New Hampshire, Global NAPs Realty, Inc. Filing fee $ 455, receipt number 01010000000001835581 NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 2/22/2008. (Osterberg, Eric) Modified on 2/12/2008 (Johnson, Jay). (Entered: 02/02/2008) |
| 02/07/2008 | 364 | NOTICE Regarding Service of Process from the Commonwealth. (Johnson, Jay) (Entered: 02/08/2008) |
| 02/08/2008 | 366 | NOTICE of Appearance by Lucy D. Lovrien on behalf of Air Maryland, LLC, BABP,LLC, BroadVoice, Inc, Cable Internet Access, Inc., Convergent Networks, Inc., 5 Regent Circle Realty Trust, Global NAPs South, Inc., KB Graphics Aviation, Inc., Shout Out, Inc., 1003 Donnelly Avenue, Inc., 9 Executive Park Drive Realty Trust, 9 Executive Park Drive, Inc., 959 Group of N.H.., Inc., 959 Group, Ltd., Michael Couture, William Rooney (Lovrien, Lucy) (Entered: 02/08/2008) |
| 02/08/2008 | 367 | MOTION to Quash *Subpoenas* by Air Maryland, LLC. (Attachments: # 1 Exhibit Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 |

| | | Exhibit)(Lovrien, Lucy) (Entered: 02/08/2008) |
|---|---|---|
| 02/08/2008 | 368 | MOTION to Quash *Subpoenas* by BABP,LLC. (Attachments: # 1 Exhibit A-1, # 2 Exhibit A-2, # 3 Exhibit A-3, # 4 Exhibit A-4, # 5 Exhibit A-5, # 6 Exhibit A-6, # 7 Exhibit A-7, # 8 Exhibit A-8, # 9 Exhibit A-9, # 10 Exhibit A-10, # 11 Exhibit A-11, # 12 Exhibit A-12)(Lovrien, Lucy) (Entered: 02/08/2008) |
| 02/08/2008 | 369 | MOTION to Quash *Subpoena* by BroadVoice, Inc. (Attachments: # 1 Exhibit A-1, # 2 Exhibit A-2, # 3 Exhibit A-3, # 4 Exhibit A-4, # 5 Exhibit A-5, # 6 Exhibit A-6, # 7 Exhibit A-7, # 8 Exhibit A-8, # 9 Exhibit A-9, # 10 Exhibit A-10, # 11 Exhibit A-11, # 12 Exhibit A-12)(Lovrien, Lucy) (Entered: 02/08/2008) |
| 02/08/2008 | 370 | MOTION to Quash *Subpoena* by Cable Internet Access, Inc.. (Attachments: # 1 Exhibit A-1, # 2 Exhibit A-2, # 3 Exhibit A-3, # 4 Exhibit A-4, # 5 Exhibit A-5, # 6 Exhibit A-6, # 7 Exhibit A-7, # 8 Exhibit A-8, # 9 Exhibit A-9, # 10 Exhibit A-10, # 11 Exhibit A-11, # 12 Exhibit A-12)(Lovrien, Lucy) (Entered: 02/08/2008) |
| 02/08/2008 | 371 | MOTION to Quash *Subpoenas* by Convergent Networks, Inc.. (Attachments: # 1 Exhibit A-1, # 2 Exhibit A-2, # 3 Exhibit A-3, # 4 Exhibit A-4, # 5 Exhibit A-5, # 6 Exhibit A-6, # 7 Exhibit A-7, # 8 Exhibit A-8, # 9 Exhibit A-9, # 10 Exhibit A-10, # 11 Exhibit A-11, # 12 Exhibit A-12)(Lovrien, Lucy) (Entered: 02/08/2008) |
| 02/08/2008 | 372 | MOTION to Quash *Subpoenas* by 5 Regent Circle Realty Trust. (Attachments: # 1 Exhibit A-1, # 2 Exhibit A-2, # 3 Exhibit A-3, # 4 Exhibit A-4, # 5 Exhibit A-5, # 6 Exhibit A-6, # 7 Exhibit A-7, # 8 Exhibit A-8) (Lovrien, Lucy) (Entered: 02/08/2008) |
| 02/08/2008 | 373 | MOTION to Quash *Subpoenas* by Global NAPs South, Inc.. (Attachments: # 1 Exhibit A-1, # 2 Exhibit A-2, # 3 Exhibit A-3, # 4 Exhibit A-5, # 5 Exhibit A-5, # 6 Exhibit A-6, # 7 Exhibit A-7, # 8 Exhibit A-8, # 9 Exhibit A-9, # 10 Exhibit A-9, # 11 Exhibit A-11)(Lovrien, Lucy) (Entered: 02/08/2008) |
| 02/08/2008 | 374 | MOTION to Quash *Subpoenas* by KB Graphics Aviation, Inc.. (Attachments: # 1 Exhibit A-1, # 2 Exhibit A-2, # 3 Exhibit A-3, # 4 Exhibit A-4, # 5 Exhibit A-5, # 6 Exhibit A-6, # 7 Exhibit A-7, # 8 Exhibit A-8, # 9 Exhibit A-9, # 10 Exhibit A-10, # 11 Exhibit A-11, # 12 Exhibit A-12) (Lovrien, Lucy) (Entered: 02/08/2008) |
| 02/08/2008 | 375 | MOTION to Quash *Subpoenas* by Shout Out, Inc.. (Attachments: # 1 Exhibit A-1, # 2 Exhibit A-2, # 3 Exhibit A-3, # 4 Exhibit A-4, # 5 Exhibit A-5, # 6 Exhibit A-6, # 7 Exhibit A-7, # 8 Exhibit A-8, # 9 Exhibit A-9, # 10 Exhibit A-10, # 11 Exhibit A-11, # 12 Exhibit A-12)(Lovrien, Lucy) (Entered: 02/08/2008) |
| 02/08/2008 | 376 | MOTION to Quash *Subpoenas* by 1003 Donnelly Avenue, Inc.. (Attachments: # 1 Exhibit A-1, # 2 Exhibit A-2, # 3 Exhibit A-3, # 4 Exhibit A-4, # 5 Exhibit A-5, # 6 Exhibit A-6, # 7 Exhibit A-7, # 8 Exhibit A-8, # 9 Exhibit A-9, # 10 Exhibit A-10, # 11 Exhibit A-11)(Lovrien, Lucy) (Entered: 02/08/2008) |

| 02/08/2008 | 377 | MOTION to Quash *Subpoenas* by 9 Executive Park Drive Realty Trust. (Attachments: # 1 Exhibit A-1, # 2 Exhibit A-2, # 3 Exhibit A-3, # 4 Exhibit A-4, # 5 Exhibit A-5, # 6 Exhibit A-6, # 7 Exhibit A-7, # 8 Exhibit A-8, # 9 Exhibit A-9, # 10 Exhibit A-10, # 11 Exhibit A-11)(Lovrien, Lucy) (Entered: 02/08/2008) |
|---|---|---|
| 02/08/2008 | 378 | MOTION to Quash *Subpoenas* by 9 Executive Park Drive, Inc.. (Attachments: # 1 Exhibit A-1, # 2 Exhibit A-2, # 3 Exhibit A-3, # 4 Exhibit A-4, # 5 Exhibit A-5, # 6 Exhibit A-6, # 7 Exhibit A-7, # 8 Exhibit A-8, # 9 Exhibit A-9, # 10 Exhibit A-10, # 11 Exhibit A-11)(Lovrien, Lucy) (Entered: 02/08/2008) |
| 02/08/2008 | 379 | MOTION to Quash *Subpoenas* by 959 Group of N.H.., Inc.. (Attachments: # 1 Exhibit A-1, # 2 Exhibit A-2, # 3 Exhibit A-3, # 4 Exhibit A-4, # 5 Exhibit A-5, # 6 Exhibit A-6, # 7 Exhibit A-7, # 8 Exhibit A-8, # 9 Exhibit A-9, # 10 Exhibit A-10, # 11 Exhibit A-11, # 12 Exhibit A-12)(Lovrien, Lucy) (Entered: 02/08/2008) |
| 02/08/2008 | 380 | MOTION to Quash *Subpoenas* by 959 Group, Ltd.. (Attachments: # 1 Exhibit A-1, # 2 Exhibit A-2, # 3 Exhibit A-3, # 4 Exhibit A-4)(Lovrien, Lucy) (Entered: 02/08/2008) |
| 02/08/2008 | 381 | MOTION to Quash *Subpoenas* by Michael Couture. (Attachments: # 1 Exhibit A-1, # 2 Exhibit A-2, # 3 Exhibit A-3, # 4 Exhibit A-4, # 5 Exhibit A-5, # 6 Exhibit A-6, # 7 Exhibit A-7, # 8 Exhibit A-8, # 9 Exhibit A-9, # 10 Exhibit A-10, # 11 Exhibit A-11, # 12 Exhibit A-12)(Lovrien, Lucy) (Entered: 02/08/2008) |
| 02/08/2008 | 382 | MOTION to Quash *Subpoenas* by William Rooney. (Attachments: # 1 Exhibit A-1, # 2 Exhibit A-2, # 3 Exhibit A-3, # 4 Exhibit A-4, # 5 Exhibit A-5, # 6 Exhibit A-6, # 7 Exhibit A-7, # 8 Exhibit A-8, # 9 Exhibit A-9, # 10 Exhibit A-10, # 11 Exhibit A-11, # 12 Exhibit A-12)(Lovrien, Lucy) (Entered: 02/08/2008) |
| 02/11/2008 | 383 | MOTION for Protective Order by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc.. (Attachments: # 1 Exhibit A-1, # 2 Exhibit A-2, # 3 Exhibit A-3, # 4 Exhibit A-4, # 5 Exhibit A-5, # 6 Exhibit A-6, # 7 Exhibit A-7, # 8 Exhibit A-8, # 9 Exhibit A-9, # 10 Exhibit A-10, # 11 Exhibit A-11)(Melick, Jeffrey) (Entered: 02/11/2008) |
| 02/11/2008 | 384 | MOTION to Quash Subpoenas by BABP (VI), LLC..(Johnson, Jay) (Entered: 02/12/2008) |
| 02/15/2008 | 385 | Response by Global NAPs, Inc. to 357 Sealed Document *Second Amended Counterclaims of Verizon Massachusetts*. (Melick, Jeffrey) (Entered: 02/15/2008) |
| 02/15/2008 | 386 | Response by 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc. to 357 Sealed Document *Second Amended Counterclaims of Verizon Massachusetts*. (Melick, Jeffrey) (Entered: 02/15/2008) |

| 02/15/2008 | 387 | Response by 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc. to 357 Sealed Document *Second Amended Counterclaims of Verizon Massachusetts.* (Melick, Jeffrey) (Entered: 02/15/2008) |
| --- | --- | --- |
| 02/20/2008 | 388 | MOTION for Protective Order *from Subpoena* by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc.. (Attachments: # 1 Exhibit Exhibit A)(Melick, Jeffrey) (Entered: 02/20/2008) |
| 02/21/2008 | 389 | Sealed Document: Verizon's Opposition to GNAPS related entities motion to quash dkt #367-382, 384 and counterclaim defendants motions for a protective order, #383 and 388 (Johnson, Jay) (Entered: 02/21/2008) |
| 02/21/2008 | 390 | Sealed Document: DECLARATION of Jason W. Myatt re 389 Verizon's Opposition to Motions to Quash (Bound Booklet). (Johnson, Jay) (Entered: 02/21/2008) |
| 02/29/2008 | 391 | Letter/request (non-motion) from Verizon New England Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Weigel, Robert) (Entered: 02/29/2008) |
| 03/03/2008 | 392 | Certified and Transmitted Record on Appeal to US Court of Appeals re 363 Notice of Appeal, (Attachments: # 1 docket sheet, # 2 part 2)(Ramos, Jeanette) (Entered: 03/03/2008) |
| 03/03/2008 | 393 | Judge Rya W. Zobel: ORDER entered denying 367 Motion to Quash; denying 368 Motion to Quash; denying 369 Motion to Quash; denying 370 Motion to Quash; denying 371 Motion to Quash; denying 372 Motion to Quash; denying 373 Motion to Quash; denying 374 Motion to Quash; denying 375 Motion to Quash; denying 376 Motion to Quash; denying 377 Motion to Quash; denying 378 Motion to Quash; denying 379 Motion to Quash; denying 380 Motion to Quash; granting in part and denying in part 381 Motion to Quash; denying 382 Motion to Quash; denying 383 Motion for Protective Order; denying 384 Motion to Quash; denying 388 Motion for Protective Order (Urso, Lisa) (Entered: 03/03/2008) |
| 03/14/2008 | 394 | NOTICE of Appearance by Eric C. Osterberg on behalf of Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc., Michael Couture (Osterberg, Eric) (Entered: 03/14/2008) |
| 03/14/2008 | 395 | NOTICE of Appearance by Joseph M. Pastore, III on behalf of Global NAPs, Inc., Verizon New England, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc. (Pastore, Joseph) (Entered: 03/14/2008) |
| 03/18/2008 | 396 | Response by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake |

|  |  | Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc. to 389 Sealed Document *in Opposition to Imposition of Sanctions on Motion for Protective Order*. (Attachments: # 1 Exhibit Affidavit of Jeffrey C. Melick) (Melick, Jeffrey) (Entered: 03/18/2008) |
|---|---|---|
| 03/19/2008 | 397 | USCA Case Number 08-1278 for 363 Notice of Appeal,, filed by 1120 Hancock Street, Inc., 321 Heath Street Realty Trust, RJ Equipment, Inc., Global NAPs New Hampshire, Ferrous Miner Holdings, Ltd., Global NAPs, Inc., CJ3, Inc., Frank T. Gangi, Global NAPs Realty, Inc.. (Ramos, Jeanette) (Entered: 03/19/2008) |
| 03/25/2008 | 398 | NOTICE of Withdrawal of Appearance by Sean T. Carnathan (Carnathan, Sean) (Entered: 03/25/2008) |
| 03/25/2008 | 399 | NOTICE of Withdrawal of Appearance by Benjamin S. Kafka (Kafka, Benjamin) (Entered: 03/25/2008) |
| 04/29/2008 | 400 | Letter/request (non-motion) from Verizon New England Inc. *regarding recent order that is relevant to Verizon's pending motion for sanctions*. (Attachments: # 1 Exhibit April 25, 2008 Order, # 2 Exhibit July 7, 2007 Order)(Weigel, Robert) (Entered: 04/29/2008) |
| 05/01/2008 | 401 | Letter/request (non-motion) from Counterclaim Defendants. (Osterberg, Eric) (Entered: 05/01/2008) |
| 05/01/2008 |  | ELECTRONIC NOTICE of Hearing : Case Management Conference set for 5/14/2008 03:00 PM in Courtroom 12 before Judge Rya W. Zobel. Parties to submit a joint proposal on 5/13/08.(Urso, Lisa) (Entered: 05/01/2008) |
| 05/02/2008 |  | The parties may participate by telephone, if they wish. Please provide me with the telephone numbers if any counsel wishes to do so. (Urso, Lisa) (Entered: 05/02/2008) |
| 05/06/2008 | 402 | USCA Judgment Re: Petition: The petition for writ of mandamus is DENIED. The request for a stay of the district court proceedings pending a decision by this court is DENIED as moot. Judgment issued in the USCA 5/6/2008 (Ramos, Jeanette) (Entered: 05/06/2008) |
| 05/07/2008 | 403 | Letter/request (non-motion) from Counterclaim Defendants. (Osterberg, Eric) (Entered: 05/07/2008) |
| 05/07/2008 | 404 | SEALED MOTION by Verizon New England, Inc..(Sonnenberg, Elizabeth) (Entered: 05/07/2008) |
| 05/07/2008 | 405 | SEALED MEMORANDUM OF LAW by Verizon New England, Inc. to 404 SEALED MOTION. (Sonnenberg, Elizabeth) (Entered: 05/07/2008) |
| 05/08/2008 | 406 | Opposition re 404 SEALED MOTION *(Expedited Briefing and Consideration of Motion to Compel the Deposition of Frank Gangi)* filed by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, |

| | | |
|---|---|---|
| | | CJ3, Inc., RJ Equipment, Inc.. (Osterberg, Eric) (Entered: 05/08/2008) |
| 05/13/2008 | 407 | JOINT STATEMENT re scheduling conference. (Weigel, Robert) (Entered: 05/13/2008) |
| 05/14/2008 | | Electronic Clerk's Notes for proceedings held before Judge Rya W. Zobel: Status Conference held on 5/14/2008, ( Bench Trial set for 12/1/2008 09:00 AM in Courtroom 12 before Judge Rya W. Zobel., Pretrial Conference set for 11/18/2008 02:00 PM in Courtroom 12 before Judge Rya W. Zobel.). (Court Reporter: Catherine Handel.)(Attorneys present: Osterberg,Clemons, Wiegel & Angstreich) (Urso, Lisa) (Entered: 05/15/2008) |
| 05/14/2008 | | Judge Rya W. Zobel: endorsedORDER entered granting 404 Sealed Motion. The deposition shall take place between June 9 and June 30, 2008. (Urso, Lisa) (Entered: 05/15/2008) |
| 05/29/2008 | 412 | Sealed Document: Verizon's Opposition to Counterclaim defendants Motion for a Protective Order Staying the Deposition of Frank Gangi. (Johnson, Jay) (Entered: 05/30/2008) |
| 05/30/2008 | | Judge Rya W. Zobel: endorsedORDER entered granting 408 Motion to Expedite; denying 409 Motion for Reconsideration (Urso, Lisa) (Entered: 05/30/2008) |
| 06/30/2008 | 413 | Letter/request (non-motion) from Global NAPs and Counterclaim Defendants. (Osterberg, Eric) (Entered: 06/30/2008) |
| 08/11/2008 | 414 | MOTION for Protective Order by Verizon New England, Inc..(Angstreich, Scott) (Entered: 08/11/2008) |
| 08/11/2008 | 415 | MEMORANDUM in Support re 414 MOTION for Protective Order filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11)(Angstreich, Scott) (Entered: 08/11/2008) |
| 08/25/2008 | 416 | Opposition re 414 MOTION for Protective Order filed by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc.. (Attachments: # 1 Declaration of Eric C. Osterberg in Support of Defendants' Opposition)(Osterberg, Eric) (Entered: 08/25/2008) |
| 08/25/2008 | 417 | MOTION to Seal *Certain Exhibits to the August 25, 2008 Declaration of Eric C. Osterberg* by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc..(Osterberg, Eric) (Entered: 08/25/2008) |
| 08/26/2008 | | Judge Rya W. Zobel: Electronic ORDER entered granting 417 Motion to Seal. (Edge, Eugenia) (Entered: 08/26/2008) |
| | | |

| 08/26/2008 | 418 | Sealed Document re 417 Exhibits to the August 25, 2008 Declaration of Eric C. Osterberg. (Edge, Eugenia) (Entered: 08/26/2008) |
| 09/04/2008 | 419 | Judge Rya W. Zobel: ORDER entered granting in part and denying in part 414 Motion for Protective Order (Urso, Lisa) (Entered: 09/04/2008) |
| 09/10/2008 | 420 | MOTION for Leave to Appear Pro Hac Vice for admission of Andrew C. Shen Filing fee $ 50, receipt number 0101000000002103841. by Verizon New England, Inc.. (Attachments: # 1 Exhibit A)(Hetherington, Andrew) (Entered: 09/10/2008) |
| 09/25/2008 | 421 | MOTION to Stay *Proceedings During Pendency of Appeal* by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc..(Rooney, William) (Entered: 09/25/2008) |
| 09/26/2008 | 422 | Opposition re 421 MOTION to Stay *Proceedings During Pendency of Appeal (Expedited Action Requested)* filed by Verizon New England, Inc.. (Angstreich, Scott) (Entered: 09/26/2008) |
| 09/29/2008 | | Judge Rya W. Zobel: Electronic ORDER entered denying 421 Motion to Stay (Diblasi, Lily) (Entered: 09/29/2008) |
| 10/03/2008 | | Judge Rya W. Zobel: Electronic ORDER entered granting 420 Motion for Leave to Appear Pro Hac Vice; Added Andrew C Shen for Verizon New England, Inc.. **Attorneys admitted Pro Hac Vice must register for electronic filing. To register go to the Court website at www.mad.uscourts.gov. Select Forms and then scroll down to CM/ECF Forms.** (Johnson, Jay) (Entered: 10/03/2008) |
| 10/16/2008 | 425 | SEALED MOTION for default judgment and to compel production of documents by Verizon New England, Inc..(Johnson, Jay) (Entered: 10/20/2008) |
| 10/16/2008 | 426 | Sealed Document: Verizon's Memorandum in Support of 425 Motion for default judgment and to compel production of documents. (Johnson, Jay) (Entered: 10/20/2008) |
| 10/16/2008 | 427 | Sealed Document: Verizon's Declaration of Jason W. Myatt. (Attachments: # 1 Exhibits 1-36 unscanned due to size)(Johnson, Jay) (Entered: 10/20/2008) |
| 10/17/2008 | 423 | MOTION for Leave to Appear Pro Hac Vice for admission of Michael R. Patrick by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc.. (Attachments: # 1 Affidavit Rule 83.5.3(B) Certificate of Michael R. Patrick)(Rooney, William) (Entered: 10/17/2008) |
| 10/17/2008 | 424 | MOTION for Leave to Appear Pro Hac Vice for admission of Paul R. Dehmel by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs |

| | | |
|---|---|---|
| | | Realty, Inc.. (Attachments: # 1 Affidavit Rule 83.5.3(B) Certificate of Paul R. Dehmel)(Rooney, William) (Entered: 10/17/2008) |
| 10/20/2008 | | E-Mail Notice re 425 originally issued on 10/20/08 returned as undeliverable. Name of Addressee: Bruce Beausejour. The ECF help desk has contacted the law firm on record, who advised that the attorney is no longer employed by that firm. The attorney's email address has been removed from the database to prevent the return of additional undelivered email notices. (Jones, Sherry) (Entered: 10/20/2008) |
| 10/20/2008 | | Filing fee/payment: $ 50.00, receipt number BST006530 for 423 MOTION for Leave to Appear Pro Hac Vice for admission of Michael R. Patrick (Gawlik, Cathy) (Entered: 10/20/2008) |
| 10/20/2008 | | Filing fee/payment: $ 50.00, receipt number BST006531 for 424 MOTION for Leave to Appear Pro Hac Vice for admission of Paul R. Dehmel (Gawlik, Cathy) (Entered: 10/20/2008) |
| 10/28/2008 | 428 | MOTION to Bifurcate *Trial* by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc.. (Attachments: # 1 Plaintiff and Counterclaim Defendants' Memorandum in Support of their Motion to Bifurcate Trial, # 2 Affidavit Declaration of Eric C. Osterberg in Support of Plaintiff's and the Counterclaim Defendants' Motion to Bifurcate Trial)(Osterberg, Eric) (Entered: 10/28/2008) |
| 10/29/2008 | | Notice of correction to docket made by Court staff. Correction: #428 Motion to Bifurcate corrected because: Memorandum in Support Should be filed as a separate document. E-mail sent describing the fix. (Johnson, Jay) (Entered: 10/29/2008) |
| 10/29/2008 | 429 | MOTION for Extension of Time to and including November 7, 2008 to File Response/Reply as to 426 Sealed Document, 425 SEALED MOTION, 427 Sealed Document *Motion for Default* by Global NAPs, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc.. (Osterberg, Eric) (Entered: 10/29/2008) |
| 10/30/2008 | | Judge Rya W. Zobel: Electronic ORDER entered granting 429 Motion for Extension of Time to File Response/Reply re 425 SEALED MOTION Responses due by 11/7/2008 (Urso, Lisa) (Entered: 10/30/2008) |
| 11/06/2008 | 430 | MOTION for Summary Judgment by 321 Heath Street Realty Trust.(Rooney, William) (Entered: 11/06/2008) |
| 11/06/2008 | 431 | MEMORANDUM in Support re 430 MOTION for Summary Judgment filed by 321 Heath Street Realty Trust. (Attachments: # 1 Exhibit A, Declaration of Michael Couture, # 2 Exhibit B, Declaration of Frank Gangi)(Rooney, William) (Entered: 11/06/2008) |

| 11/07/2008 | 432 | MOTION in Limine *Regarding Liability and Damages for Virtual NXX Calls* by Verizon New England, Inc..(Angstreich, Scott) (Entered: 11/07/2008) |
|---|---|---|
| 11/07/2008 | 433 | MEMORANDUM in Support re 432 MOTION in Limine *Regarding Liability and Damages for Virtual NXX Calls* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6A, # 7 Exhibit 6B, # 8 Exhibit 6C, # 9 Exhibit 6D, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Errata 13)(Angstreich, Scott) (Entered: 11/07/2008) |
| 11/07/2008 | 434 | Sealed Document: Plaintiff's Memorandum in Opposition to 425 Verizon's Motion for Default Judgment and to Compel Production of Documents. (Attachments: # 1 Certificate of Service)(Johnson, Jay) (Entered: 11/10/2008) |
| 11/07/2008 | 435 | Sealed Document: Declaration of Eric Osterberg in Support of Plaintiff's Opposition to Motion for default and to Compel. (Attachments: # 1 Exhibit A, # 2 Exhibit C, # 3 Exhibit D, # 4 Exhibit F, # 5 Exhibit G, # 6 Exhibit H, # 7 Exhibit I, # 8 Exhibit J, # 9 Certificate of Service)( FYI Exhibits B and E exceeded the megabytes limit) (Johnson, Jay) Modified on 11/10/2008 (Johnson, Jay). (Entered: 11/10/2008) |
| 11/11/2008 | 436 | PRETRIAL MEMORANDUM by Verizon New England, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Hetherington, Andrew) (Entered: 11/11/2008) |
| 11/12/2008 | 437 | Opposition re 428 MOTION to Bifurcate *Trial* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit Declaration of Jason Myatt) (Weigel, Robert) (Entered: 11/12/2008) |
| 11/12/2008 | 438 | MOTION to Compel *Production of Documents* by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc..(Osterberg, Eric) (Entered: 11/12/2008) |
| 11/12/2008 | 439 | MEMORANDUM in Support re 438 MOTION to Compel *Production of Documents* filed by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc.. (Attachments: # 1 Affidavit Declaration of Eric C. Osterberg in Support of Plaintiff's and the Counterclaim Defendants' Motion to Compel Production of Documents)(Osterberg, Eric) (Entered: 11/12/2008) |
| 11/13/2008 | 440 | MOTION in Limine *to Exclude Extrinsic Evidence Concerning Other Litgation Invloving the Plaintiff and Some of the Counterclaim Defendants Under Federal Rules of Evidence 403 and 608* by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc..(Rooney, William) (Entered: 11/13/2008) |

| 11/13/2008 | 441 | MEMORANDUM in Support re 440 MOTION in Limine *to Exclude Extrinsic Evidence Concerning Other Litgation Invloving the Plaintiff and Some of the Counterclaim Defendants Under Federal Rules of Evidence 403 and 608* filed by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc.. (Rooney, William) (Entered: 11/13/2008) |
|---|---|---|
| 11/13/2008 | 442 | MOTION for Leave to File *Reply Memorandum In Support of Its Motion for Default Judgment and to Compel Production of Documents* by Verizon New England, Inc.. (Attachments: # 1 Reply Memorandum In Support of Verizon New England Inc.'s Motion for Default Judgment and to Compel Production of Documents, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E)(Angstreich, Scott) (Entered: 11/13/2008) |
| 11/13/2008 | 443 | SEALED MOTION in Limine to exclude extrinsic evidence concerning cinef/x case under federal rules of evidence 403 and 608 by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc..(Johnson, Jay) (Entered: 11/14/2008) |
| 11/13/2008 | 444 | Sealed Document: Memorandum in Support of 443 motion in limine to exclude extrinsic evidence concerning the cine/fx case under federal rules 403 and 608. (Johnson, Jay) (Entered: 11/14/2008) |
| 11/14/2008 | 445 | MOTION for Summary Judgment *or, in the Alternative to Certify the Issue* by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, RJ Equipment, Inc..(Osterberg, Eric) (Entered: 11/14/2008) |
| 11/14/2008 | 446 | MEMORANDUM in Support re 445 MOTION for Summary Judgment *or, in the Alternative to Certify the Issue* filed by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc.. (Attachments: # 1 Affidavit Declaration of Eric Osterberg in Support of Motion for Summary Judgment, # 2 Exhibit #1 to Osterberg Declaration in Support of Motion for Summary Judgment, # 3 Exhibit #2 to Osterberg Declaration in Support of Motion for Summary Judgment, # 4 Exhibit #3 to Osterberg Declaration in Support of Motion for Summary Judgment, # 5 Exhibit #4 to Osterberg Declaration in Support of Motion for Summary Judgment, # 6 Exhibit #5 to Osterberg Declaration in Support of Motion for Summary Judgment, # 7 Exhibit #6 to Osterberg Declaration in Support of Motion for Summary Judgment)(Osterberg, Eric) (Entered: 11/14/2008) |
| 11/14/2008 | 447 | MOTION in Limine *To Exclude Testimony Of Jim Vaughn* by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., |

| | | |
|---|---|---|
| | | Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc..(Osterberg, Eric) (Entered: 11/14/2008) |
| 11/14/2008 | 448 | MEMORANDUM in Support re 447 MOTION in Limine *To Exclude Testimony Of Jim Vaughn* filed by 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., Global NAPs, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc.. (Attachments: # 1 Declaration of Michael R. Patrick, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Osterberg, Eric) (Entered: 11/14/2008) |
| 11/14/2008 | 449 | MOTION in Limine *To Exclude Testimony of Guhan Subramanian* by Global NAPs, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc..(Osterberg, Eric) (Entered: 11/14/2008) |
| 11/14/2008 | 450 | MEMORANDUM in Support re 449 MOTION in Limine *To Exclude Testimony of Guhan Subramanian* filed by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc.. (Attachments: # 1 Declaration of Michael R. Patrick, # 2 Exhibit 1)(Osterberg, Eric) (Entered: 11/14/2008) |
| 11/14/2008 | 451 | MOTION in Limine *for an Order as to Damages* by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc..(Osterberg, Eric) (Entered: 11/14/2008) |
| 11/14/2008 | 452 | MEMORANDUM in Support re 451 MOTION in Limine *for an Order as to Damages* filed by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc.. (Attachments: # 1 Affidavit Declaration of Eric Osterberg in Support of Motion for Order as to Damages, # 2 Exhibit #1 to Osterberg Declaration, # 3 Exhibit #2 to Osterberg Declaration, # 4 Exhibit #3 to Osterberg Declaration, # 5 Exhibit #4 to Osterberg Declaration, # 6 Exhibit #5 to Osterberg Declaration, # 7 Exhibit #6 to Osterberg Declaration, # 8 Exhibit #7 to Osterberg Declaration, # 9 Exhibit #8 to Osterberg Declaration, # 10 Exhibit #9 to Osterberg Declaration, # 11 Exhibit #10 to Osterberg Declaration)(Osterberg, Eric) (Entered: 11/14/2008) |
| 11/14/2008 | 453 | MOTION TO EXCLUDE VERIZON'S DAMAGES STUDIES AND ITS BILLS TO GLOBAL NAPS, INC. by Global NAPs, Inc..(Osterberg, Eric) (Entered: 11/14/2008) |
| 11/14/2008 | 454 | MEMORANDUM in Support re 453 MOTION TO EXCLUDE VERIZON'S |

| | | |
|---|---|---|
| | | DAMAGES STUDIES AND ITS BILLS TO GLOBAL NAPS, INC. filed by Global NAPs, Inc.. (Attachments: # 1 Affidavit DECLARATION OF ERIC C. OSTERBERG IN SUPPORT OF GLOBAL NAPS, INC.'S MOTION TO EXCLUDE VERIZON'S DAMAGES STUDIES AND ITS BILLS TO GLOBAL NAPS, INC., # 2 Exhibit A to Osterberg Declaration, # 3 Exhibit B to Osterberg Declaration, # 4 Exhibit C to Osterberg Declaration, # 5 Exhibit D to Osterberg Declaration, # 6 Exhibit E to Osterberg Declaration, # 7 Exhibit F to Osterberg Declaration, # 8 Exhibit G to Osterberg Declaration, # 9 Exhibit H to Osterberg Declaration, # 10 Exhibit I to Osterberg Declaration)(Osterberg, Eric) (Entered: 11/14/2008) |
| 11/16/2008 | 455 | MEMORANDUM in Opposition re 432 MOTION in Limine *Regarding Liability and Damages for Virtual NXX Calls* filed by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc.. (Attachments: # 1 Affidavit Declaration of Eric C. Osterberg in Support of Plaintiff's and the Counterclaim Defendants' Opposition to Verizon's Motion in limine regarding Liability and Damages for Virtual NXX Calls, # 2 Exhibit A - Osterberg Declaration, # 3 Exhibit B - Osterberg Declaration, # 4 Exhibit C - Osterberg Declaration, # 5 Exhibit D - Osterberg Declaration, # 6 Exhibit E - Osterberg Declaration, # 7 Exhibit F - Osterberg Declaration, # 8 Exhibit G - Osterberg Declaration, # 9 Exhibit H - Osterberg Declaration)(Osterberg, Eric) (Entered: 11/16/2008) |
| 11/17/2008 | 456 | Opposition re 445 MOTION for Summary Judgment *or, in the Alternative to Certify the Issue* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit A)(Angstreich, Scott) (Entered: 11/17/2008) |
| 11/17/2008 | 457 | Opposition re 453 MOTION TO EXCLUDE VERIZON'S DAMAGES STUDIES AND ITS BILLS TO GLOBAL NAPS, INC., 451 MOTION in Limine *for an Order as to Damages* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N)(Angstreich, Scott) (Entered: 11/17/2008) |
| 11/17/2008 | 458 | Opposition re 438 MOTION to Compel *Production of Documents* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Angstreich, Scott) Modified on 11/17/2008 (Jones, Sherry). (Entered: 11/17/2008) |
| 11/17/2008 | 459 | MOTION for Leave to Appear Pro Hac Vice for admission of Harry Davidow by Global NAPs, Inc., Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc.. (Attachments: # 1 Exhibit A, Declaration of Jeffrey C. Melick in Support of Motion, # 2 Exhibit B, Declaration of Harry Davidow in Support of Motion)(Melick, Jeffrey) (Entered: 11/17/2008) |
| 11/17/2008 | 460 | MOTION for Leave to Appear Pro Hac Vice for admission of Joel Davidow by Global NAPs, Inc., Global NAPS Networks, Inc., Global NAPs New |

| | | |
|---|---|---|
| | | Hampshire, Global NAPs Realty, Inc.. (Attachments: # 1 Exhibit A, Declaration of Jeffrey C. Melick in Support of Motion, # 2 Exhibit B, Declaration of Joel Davidow in Support of Motion)(Melick, Jeffrey) (Entered: 11/17/2008) |
| 11/17/2008 | 461 | MOTION to Amend 1 Complaint by Global NAPs, Inc.. (Attachments: # 1 Exhibit A)(Osterberg, Eric) (Entered: 11/17/2008) |
| 11/17/2008 | 462 | MEMORANDUM in Support re 461 MOTION to Amend 1 Complaint filed by Global NAPs, Inc.. (Osterberg, Eric) (Entered: 11/17/2008) |
| 11/18/2008 | 463 | *Global NAPs and Counterclaim Defendants' Response to Verizon's Evidentiary Contentions in Pre-Trial Memorandum* Response by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc. to 436 Pretrial Memorandum *by Verizon New England, Inc.* (Osterberg, Eric) (Entered: 11/18/2008) |
| 11/18/2008 | 464 | Opposition re 461 MOTION to Amend 1 Complaint filed by Verizon New England, Inc., (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Angstreich, Scott) Modified on 11/18/2008 (Johnson, Jay). (Entered: 11/18/2008) |
| 11/18/2008 | | Filing fee/payment: $ 50.00, receipt number BST007173 for 459 MOTION for Leave to Appear Pro Hac Vice for admission of Harry Davidow (Russo, Patricia) (Entered: 11/18/2008) |
| 11/18/2008 | | Filing fee/payment: $ 50.00, receipt number BST007174 for 460 MOTION for Leave to Appear Pro Hac Vice for admission of Joel Davidow (Russo, Patricia) (Entered: 11/18/2008) |
| 11/18/2008 | | Electronic Clerk's Notes for proceedings held before Judge Rya W. Zobel: Final Pretrial Conference held on 11/18/2008, ( Evidentiary Hearing set for 12/1/2008-12/2/08 09:00 AM - 1:00 p.m. in Courtroom 12 before Judge Rya W. Zobel., Jury Trial set for 12/8/2008 09:00 AM in Courtroom 12 before Judge Rya W. Zobel.). (Court Reporter: Catherine Handel.)(Attorneys present: various) (Urso, Lisa) (Entered: 11/19/2008) |
| 11/19/2008 | | Judge Rya W. Zobel: Electronic ORDER entered granting 459 Motion for Leave to Appear Pro Hac Vice; Added Harry Davidow for Global NAPs, Inc., Global NAPS Networks, Inc., Global NAPs New Hampshire and Global NAPs Realty, Inc., Joel Davidow for Global NAPs, Inc., Global NAPS Networks, Inc., Global NAPs New Hampshire and Global NAPs Realty, Inc.. granting 460 Motion for Leave to Appear Pro Hac Vice; Added Harry Davidow for Global NAPs, Inc., Global NAPS Networks, Inc., Global NAPs New Hampshire and Global NAPs Realty, Inc., Joel Davidow for Global NAPs, Inc., Global NAPS Networks, Inc., Global NAPs New Hampshire and Global NAPs Realty, Inc. (Urso, Lisa) Modified on 11/20/2008 (Johnson, Jay). **Attorneys admitted Pro Hac Vice must register for electronic filing. To register go to the Court website at www.mad.uscourts.gov. Select Forms and then scroll down to CM/ECF Forms.**;Modified on 11/20/2008 |

| | | |
|---|---|---|
| | | (Johnson, Jay). (Entered: 11/19/2008) |
| 11/19/2008 | 465 | Statement of Material Facts L.R. 56.1 re 430 MOTION for Summary Judgment filed by 321 Heath Street Realty Trust. (Osterberg, Eric) (Entered: 11/19/2008) |
| 11/20/2008 | 466 | Statement of Material Facts L.R. 56.1 re 445 MOTION for Summary Judgment *or, in the Alternative to Certify the Issue* filed by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc.. (Osterberg, Eric) (Entered: 11/20/2008) |
| 11/20/2008 | 467 | Sealed Document: Verizon's Memorandum of Law in Opposition to 430 321 Heath Street Realty Trusts Motion for Summary Judgment. (Johnson, Jay) (Entered: 11/21/2008) |
| 11/20/2008 | 468 | Sealed Document: Verizon New England Incs Response to 465 321 Heath Street Realty Trusts Rule 56.1 Statement. (Johnson, Jay) (Entered: 11/21/2008) |
| 11/21/2008 | 469 | CERTIFICATE OF SERVICE by Verizon New England, Inc. re 467 Sealed Document, 468 Sealed Document *and Declaration of Jason W. Myatt Filed Under Seal*. (Weigel, Robert) (Entered: 11/21/2008) |
| 11/25/2008 | 470 | NOTICE of Withdrawal of Appearance by Edward J. Naughton (Naughton, Edward) (Entered: 11/25/2008) |
| 11/25/2008 | 471 | Sealed Document: Declaration of Jason W. Myatt (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 21, # 21 Exhibit 22, # 22 Exhibit 23, # 23 Exhibit 24, # 24 Exhibit 20)(Johnson, Jay) (Entered: 11/25/2008) |
| 11/26/2008 | 472 | Response by Verizon New England, Inc. to 466 Statement of Material Facts L.R. 56.1,. (Angstreich, Scott) (Entered: 11/26/2008) |
| 11/26/2008 | 473 | Letter/request (non-motion) from Joseph M. Pastore III (on behalf of Plaintiff and Counterclaim Defendants). (Osterberg, Eric) (Entered: 11/26/2008) |
| 11/26/2008 | 485 | SEALED MOTION:to Amend their memorandum in opposition to Verizon's motion for default judgment and to compel by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, RJ Equipment, Inc..(Johnson, Jay) (Entered: 12/01/2008) |
| 11/26/2008 | 486 | Sealed Document: Memorandum in Support of 485 motion to amend their memorandum in opposition to Verizon's motion for default judgment and to compel. (Attachments: # 1 Exhibit A)(Johnson, Jay) (Entered: 12/01/2008) |
| | | |

| 11/28/2008 | 474 | Letter/request (non-motion) from Scott H. Angstreich (on behalf of Counterclaim Plaintiff) *in Response to No. 473 Letter/request (non-motion) from Joseph M. Pastore III*. (Angstreich, Scott) (Entered: 11/28/2008) |
| --- | --- | --- |
| 11/28/2008 | 475 | MEMORANDUM in Opposition re 449 MOTION in Limine *To Exclude Testimony of Guhan Subramanian* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit Ex. 1)(Angstreich, Scott) (Entered: 11/28/2008) |
| 11/28/2008 | 476 | CERTIFICATE OF SERVICE by Verizon New England, Inc. re 475 Memorandum in Opposition to Motion. (Angstreich, Scott) (Entered: 11/28/2008) |
| 11/28/2008 | 477 | Opposition re 443 SEALED MOTION filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit Exhibit A)(Weigel, Robert) (Additional attachment(s) added on 12/9/2008: # 2 Signed Document) (Johnson, Jay). (Entered: 11/28/2008) |
| 11/28/2008 | 478 | MANDATE of USCA as to 363 Notice of Appeal, filed by 1120 Hancock Street, Inc., 321 Heath Street Realty Trust, RJ Equipment, Inc., Global NAPs New Hampshire, Ferrous Miner Holdings, Ltd., Global NAPs, Inc., CJ3, Inc., Frank T. Gangi, Global NAPs Realty, Inc. Upon consideratio of stipulation, it is hereby ordered that this appeal be voluntarily dismissed pursuant to Fed. R. App. P. 42(b) with each party to bear its own costs. Mandate issued in the USCA 11/28/2008 (Ramos, Jeanette) (Entered: 11/28/2008) |
| 11/28/2008 | 479 | Opposition re 440 MOTION in Limine *to Exclude Extrinsic Evidence Concerning Other Litgation Invloving the Plaintiff and Some of the Counterclaim Defendants Under Federal Rules of Evidence 403 and 608* filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 11/28/2008) |
| 11/28/2008 | 480 | Opposition re 447 MOTION in Limine *To Exclude Testimony Of Jim Vaughn* filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 11/28/2008) |
| 11/30/2008 | 481 | MOTION in Limine *To Exclude Testimony of Richard Gangi* by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc..(Osterberg, Eric) (Entered: 11/30/2008) |
| 11/30/2008 | 482 | MEMORANDUM in Support re 481 MOTION in Limine *To Exclude Testimony of Richard Gangi* filed by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc.. (Attachments: # 1 Affidavit Declaration of Michael R. Patrick in Support of Motion, # 2 Exhibit 1 - Patrick Declaration, # 3 Exhibit 2 - Patrick Declaration)(Osterberg, Eric) (Entered: 11/30/2008) |
| 11/30/2008 | 483 | MOTION in Limine *to Exclude Certain Invoices for Access Charges* by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., |

| | | |
|---|---|---|
| | | 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc..(Osterberg, Eric) (Entered: 11/30/2008) |
| 11/30/2008 | 484 | MEMORANDUM in Support re 483 MOTION in Limine *to Exclude Certain Invoices for Access Charges* filed by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc.. (Osterberg, Eric) (Entered: 11/30/2008) |
| 12/01/2008 | | Notice of correction to docket made by Court staff. Correction: #477 Opposition to Motion corrected because: Unsigned Document:E-mail sent describing the fix. (Johnson, Jay) (Entered: 12/01/2008) |
| 12/01/2008 | | Electronic Clerk's Notes for proceedings held before Judge Rya W. Zobel: Evidentiary Hearing held on 12/1/2008. Witness #1 Frank Gangi; cross; redirect; recross; witness #2 Janet Lima; (Court Reporter: Catherine & Brenda.)(Attorneys present: various) (Urso, Lisa) (Entered: 12/01/2008) |
| 12/02/2008 | | Electronic Clerk's Notes for proceedings held before Judge Rya W. Zobel: Evidentiary Hearing held on 12/2/2008.Continuation of Witness # 2 Janet Lima; cross; redirect; Witness # 3 James Vaughn; cross; redirect; recross; Witness # 4 Edward Taylor; cross; redirect; recross; Witness # 5 Ann Hartman; cross; Witness # 6 Samuel Gunther; cross (Court Reporter: Catherine and Brenda.)(Attorneys present: various) (Urso, Lisa) (Entered: 12/02/2008) |
| 12/03/2008 | 487 | Opposition re 483 MOTION in Limine *to Exclude Certain Invoices for Access Charges* filed by Verizon New England, Inc.. (Angstreich, Scott) (Entered: 12/03/2008) |
| 12/03/2008 | | Electronic Clerk's Notes for proceedings held before Judge Rya W. Zobel: Evidentiary Hearing held on 12/3/2008.Admitted into evidence: Counter-claim Plaintiff's Exhibits ___ to ___; Declaration of Andrew Hetherington and Exhibits Thereto; Counter-claim Defendants' Exhibits 1 and 4; Counterclaim Defendants' Exhibit 2 admitted pursuant to stipulation that document was not produced by counterclaim defendants; Counterclaim Defendants' Exhibit 3 designated as a chalk; Declaration of Eric Osterberg and Exhibits Thereto admitted along with stipulation regarding production of documents; Declarations of Eric Osterberg, Jeffrey Melick, William Rooney and James Scheltema in Opposition to Declaration of Andrew Hetherington admitted; Court accepts Counterclaim Plaintiff's Points of Authority Regarding Clients' Responsibility for Counsels' Discovery Violations; Court hears arguments from parties regarding Docket # 425 Motion for Default Judgment and to Compel and rules as follows: Counterclaim defendants' objections to production are overruled and they are ordered to produce all documents; the following counterclaim defendants will not be permitted to contest Count III: Global Naps, Inc., Global Naps New Hampshire, Inc., Global Naps Networks, Inc., Global Naps Realty, Inc., Ferrous Miner Holdings, Ltd. and Frank Gangi; counterclaim defendants in Count I are precluded from using or otherwise relying upon any of the late-produced documents; the motion is otherwise denied as to the remaining counterclaim |

Case 14-12343-BLS    Doc 11-2    Filed 10/20/14    Page 82 of 149

| | | |
|---|---|---|
| | | defendants and counts. (Court Reporter: Catherine and Brenda.) (Urso, Lisa) (Entered: 12/04/2008) |
| 12/04/2008 | | Electronic Clerk's Notes for proceedings held before Judge Rya W. Zobel:Court hears argument on remaining legal issues and finds: (1) the total number of minutes of use has been admitted by Global Naps; (2) the applicable rate is $0.00525/MOU; (3) 90% of the traffic is intrastate traffic; and (4) local traffic shall be subtracted from the total number of minutes to which charges are applied. The parties shall determine the following issues and advise the court by tomorrow morning: (1) the amount of local traffic; (2) if a resolution has been reached regarding application of late payment charges or prejudgment interest; and (3) the status of counterclaim plaintiff's remaining claims. If the parties reach agreement on all issues they shall submit a proposed form of judgment to the court. Counterclaim defendants shall advise the court if they oppose counterclaim plaintiff's motion to restrain disposition of assets; the court requests counterclaim defendants refrain from any alienation of assets in the interim. The court takes 321 Heath Street Realty Trust's motion for summary judgment (Docket # 430) under advisement and will issue a ruling shortly. finding as moot 432 Motion in Limine; granting 442 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document.; denying 445 Motion for Summary Judgment; finding as moot 451 Motion in Limine; finding as moot 453 Motion ; withdrawing 483 Motion in Limine; granting 485 Sealed Motion; Evidentiary Hearing held on 12/4/2008. (Court Reporter: Catherine and Brenda.)(Attorneys present: various) (Urso, Lisa) (Entered: 12/04/2008) |
| 12/04/2008 | 488 | MEMORANDUM in Support re 425 SEALED MOTION *for Default Judgment and To Compel Production of Documents [Leave to File Granted on December 4, 2008]* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Angstreich, Scott) (Entered: 12/04/2008) |
| 12/05/2008 | 489 | Judge Rya W. Zobel: ORDER entered denying 430 Motion for Summary Judgment (Urso, Lisa) (Entered: 12/05/2008) |
| 12/05/2008 | | Electronic Clerk's Notes for proceedings held before Judge Rya W. Zobel: denying 461 Motion to Amend; Status Conference held on 12/5/2008. all other pending motions taken under advisement; (Court Reporter: Catherine Handel.)(Attorneys present: various) (Urso, Lisa) (Entered: 12/05/2008) |
| 12/05/2008 | 490 | MOTION for Reconsideration by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, RJ Equipment, Inc.. (Attachments: # 1 Exhibit)(Johnson, Jay) (Entered: 12/05/2008) |
| 12/05/2008 | 491 | MOTION for Temporary Restraining Order, Preliminary Injunction, and to Expedite Discovery by Verizon New England, Inc..(Johnson, Jay) (Entered: |

| | | 12/05/2008) |
|---|---|---|
| 12/05/2008 | 492 | NOTICE regarding exhibits currently in the possession of the Court, pursuant to Local Rule 79.1 (Verizons Evidentiary Hearing Exhibits 1-32 Bound Booklets) 2 copies(Johnson, Jay) (Entered: 12/05/2008) |
| 12/05/2008 | 493 | DECLARATION *of Jason W. Myatt* by Verizon New England, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20)(Weigel, Robert) (Entered: 12/05/2008) |
| 12/05/2008 | 494 | CERTIFICATE OF SERVICE by Verizon New England, Inc. re 493 Declaration, *of Jason W. Myatt*. (Weigel, Robert) (Entered: 12/05/2008) |
| 12/08/2008 | 495 | Opposition re 490 MOTION for Reconsideration filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit A)(Angstreich, Scott) (Entered: 12/08/2008) |
| 12/08/2008 | 496 | Judge Rya W. Zobel: ORDER entered granting in part and denying in part 438 Motion to Compel; denying 490 Motion for Reconsideration (Urso, Lisa) (Entered: 12/09/2008) |
| 12/08/2008 | 497 | Letter/request (non-motion) from Richard Owens. (Attachments: # 1 fax, # 2 proposed order)(Johnson, Jay) (Entered: 12/09/2008) |
| 12/09/2008 | 498 | Judge Rya W. Zobel: ORDER entered granting 491 Motion for TRO; granting 491 Motion to Expedite. A hearing on the preliminary injunction is set for 12/17/08 at 10:00 a.m. (Urso, Lisa) (Entered: 12/09/2008) |
| 12/12/2008 | 499 | MOTION for Summary Judgment by Verizon New England, Inc.. (Angstreich, Scott) (Entered: 12/12/2008) |
| 12/12/2008 | 500 | MEMORANDUM in Support re 499 MOTION for Summary Judgment filed by Verizon New England, Inc.. (Attachments: # 1 Declaration of Andrew C. Shen, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C-1, # 5 Exhibit C-2, # 6 Exhibit C-3, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I, # 13 Exhibit J, # 14 Exhibit K)(Angstreich, Scott) (Entered: 12/12/2008) |
| 12/12/2008 | 501 | Statement of Material Facts L.R. 56.1 re 499 MOTION for Summary Judgment filed by Verizon New England, Inc.. (Angstreich, Scott) (Entered: 12/12/2008) |
| 12/15/2008 | 502 | MEMORANDUM in Support re 491 MOTION for Temporary Restraining Order MOTION for Preliminary Injunction MOTION to Expedite filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Weigel, Robert) (Entered: 12/15/2008) |
| 12/16/2008 | 503 | AFFIDAVIT of Frank T. Gangi in Opposition re 491 MOTION for Temporary Restraining Order MOTION for Preliminary Injunction MOTION to Expedite filed by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank |

|  |  | T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc.. (Osterberg, Eric) (Entered: 12/16/2008) |
|---|---|---|
| 12/16/2008 | 504 | Opposition re 491 MOTION for Temporary Restraining Order MOTION for Preliminary Injunction MOTION to Expedite filed by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc.. (Osterberg, Eric) (Entered: 12/16/2008) |
| 12/17/2008 |  | Notice of correction to docket made by Court staff. Correction: #503 Affidavit corrected because: Attachments not described properly. E-mail sent describing the fix. (Johnson, Jay) (Entered: 12/17/2008) |
| 12/17/2008 | 505 | MOTION in Limine by Verizon New England, Inc..(Angstreich, Scott) (Entered: 12/17/2008) |
| 12/17/2008 | 506 | MEMORANDUM in Support re 505 MOTION in Limine filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit A)(Angstreich, Scott) (Entered: 12/17/2008) |
| 12/17/2008 |  | Electronic Clerk's Notes for proceedings held before Judge Rya W. Zobel: Motion Hearing held on 12/17/2008 re 491 MOTION for Temporary Restraining Order MOTION for Preliminary Injunction MOTION to Expedite filed by Verizon New England, Inc.. Judge hears parties by phone and takes motion under advisement; (Court Reporter: Brenda.)(Attorneys present: all by phone) (Urso, Lisa) (Entered: 12/18/2008) |
| 12/18/2008 | 507 | NOTICE of the Undertaking on Temporary Restraining Order by Verizon New England, Inc. re 498 Order on Motion for TRO, (Johnson, Jay) (Entered: 12/18/2008) |
| 12/18/2008 | 508 | Judge Rya W. Zobel: ORDER entered granting 491 Motion for Preliminary Injunction (Urso, Lisa) (Entered: 12/18/2008) |
| 12/18/2008 | 509 | NOTICE OF APPEAL as to 508 Order on Motion for Preliminary Injunction by Frank T. Gangi NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 1/7/2009. (Rooney, William) (Entered: 12/18/2008) |
| 12/18/2008 | 510 | NOTICE OF APPEAL as to 508 Order on Motion for Preliminary Injunction by Global NAPs, Inc., Ferrous Miner Holdings, Ltd., Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc. NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 1/7/2009. (Rooney, William) (Entered: 12/18/2008) |
| 12/19/2008 | 511 | MEMORANDUM OF LAW by Verizon New England, Inc. to 496 Order on |

| | | |
|---|---|---|
| | | Motion to Compel, Order on Motion for Reconsideration. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Angstreich, Scott) (Entered: 12/19/2008) |
| 12/22/2008 | 512 | Transcript of Evidentiary Hearing (Day One) (Second Session) held on December 1, 2008, before Judge Zobel. Court Reporter: Catherine A. Handel at 617/261-0555. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 1/9/2009. Redacted Transcript Deadline set for 1/19/2009. Release of Transcript Restriction set for 3/19/2009. (Scalfani, Deborah) (Entered: 12/22/2008) |
| 12/22/2008 | 513 | Transcript of Evidentiary Hearing (Day Two)(Second Session) held on December 2, 2008, before Judge Zobel. Court Reporter: Catherine A. Handel at 617/261-0555. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 1/9/2009. Redacted Transcript Deadline set for 1/19/2009. Release of Transcript Restriction set for 3/19/2009. (Scalfani, Deborah) (Entered: 12/22/2008) |
| 12/22/2008 | 514 | Transcript of Evidentiary Hearing (Day Three) (First Session) held on December 3, 2008, before Judge Zobel. Court Reporter: Catherine A. Handel at 617/261-0555. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 1/9/2009. Redacted Transcript Deadline set for 1/19/2009. Release of Transcript Restriction set for 3/19/2009. (Scalfani, Deborah) (Entered: 12/22/2008) |
| 12/22/2008 | 515 | Transcript of Pretrial Conference held on December 4, 2008, before Judge Zobel. Court Reporter: Catheirne A. Handel at 617/261-0555. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 1/9/2009. Redacted Transcript Deadline set for 1/19/2009. Release of Transcript Restriction set for 3/19/2009. (Scalfani, Deborah) (Entered: 12/22/2008) |
| 12/22/2008 | 516 | Transcript of Motion Hearing held on December 5, 2008, before Judge Zobel. Court Reporter: Catherine A. Handel at 617/261-0555. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 1/9/2009. Redacted Transcript Deadline set for 1/19/2009. Release of Transcript Restriction set for 3/19/2009. (Scalfani, Deborah) (Entered: 12/22/2008) |
| 12/22/2008 | 517 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry.. (Scalfani, Deborah) (Entered: 12/22/2008) |
| 12/23/2008 | | Filing fee/payment: $ 455, receipt number BST007881 for 510 Notice of Appeal, (Gawlik, Cathy) (Entered: 12/23/2008) |
| 12/23/2008 | | Filing fee/payment: $ 455., receipt number BST007882 for 509 Notice of |

| | | |
|---|---|---|
| | | Appeal, (Gawlik, Cathy) (Entered: 12/23/2008) |
| 12/26/2008 | 518 | MOTION TO PERMIT EXPERT WITNESS LEE SELWYN TO TESTIFY ON JANUARY 8 OR A DATE THEREAFTER by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc..(Osterberg, Eric) (Entered: 12/26/2008) |
| 12/26/2008 | 519 | MEMORANDUM in Support re 518 MOTION TO PERMIT EXPERT WITNESS LEE SELWYN TO TESTIFY ON JANUARY 8 OR A DATE THEREAFTER filed by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc.. (Attachments: # 1 Affidavit DECLARATION OF LEE SELWYN)(Osterberg, Eric) (Entered: 12/26/2008) |
| 12/29/2008 | 520 | Opposition re 499 MOTION for Summary Judgment filed by Global NAPs, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc.. (Attachments: # 1 Affidavit Michael Couture, # 2 56.1 Statement, # 3 Affidavit Lee Selwyn)(Osterberg, Eric) (Entered: 12/29/2008) |
| 12/30/2008 | 521 | Opposition re 518 MOTION TO PERMIT EXPERT WITNESS LEE SELWYN TO TESTIFY ON JANUARY 8 OR A DATE THEREAFTER filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit 1) (Angstreich, Scott) (Entered: 12/30/2008) |
| 12/30/2008 | 522 | Transcript of Evidentiary Hearing - Day One (First Session) held on December 1, 2008, before Judge Zobel. Court Reporter: Brenda K. Hancock at 617/439-3214. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 1/20/2009. Redacted Transcript Deadline set for 1/27/2009. Release of Transcript Restriction set for 3/27/2009. (Scalfani, Deborah) (Entered: 12/30/2008) |
| 12/30/2008 | 523 | Transcript of Evidentiary Hearing Day Two (First Session) held on December 2, 2008, before Judge Zobel. Court Reporter: Brenda K. Hancock at 617/439-3214. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 1/20/2009. Redacted Transcript Deadline set for 1/27/2009. Release of Transcript Restriction set for 3/27/2009. (Scalfani, Deborah) (Entered: 12/30/2008) |
| 12/30/2008 | 524 | Transcript of Evidentiary Hearing Day Three (Second Session) held on December 3, 2008, before Judge Zobel. Court Reporter: Brenda K. Hancock at 617/439-3214. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 1/20/2009. Redacted Transcript Deadline |

|  |  |  |
|---|---|---|
|  |  | set for 1/27/2009. Release of Transcript Restriction set for 3/27/2009. (Scalfani, Deborah) (Entered: 12/30/2008) |
| 12/30/2008 | 525 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry.. (Scalfani, Deborah) (Entered: 12/30/2008) |
| 12/30/2008 | 526 | TRIAL BRIEF by Verizon New England, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F) (Angstreich, Scott) (Entered: 12/30/2008) |
| 12/30/2008 |  | Judge Rya W. Zobel: endorsedORDER entered granting 499 Motion for Summary Judgment; denying 518 Motion to permit expert witness; memorandum to follow; (Urso, Lisa) (Entered: 12/30/2008) |
| 01/05/2009 |  | Notice of correction to docket made by Court staff. Correction: #520 Opposition corrected because: Exhibit 3 (statement) should have been filed as a separate document. E-mail sent describing the fix. (Johnson, Jay) (Entered: 01/05/2009) |
| 01/05/2009 | 527 | Objection by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc., Michael Couture *MEMORANDUM IN OPPOSITION TO VERIZONS NEW ENGLAND, INC.'s DECEMBER 22, 2008 MEMORANDUM REGARDING PRE-JUDGMENT INTEREST CALCULATION*. (Attachments: # 1 Exhibit A)(Osterberg, Eric) (Entered: 01/05/2009) |
| 01/05/2009 | 528 | AFFIDAVIT in Opposition re 527 Objection, *DECLARATION OF MICHAEL COUTURE IN OPPOSITION TO VERIZON'S DECEMBER 22, 2008 MEMORANDUM REGARDING PRE-JUDGEMENT INTEREST CALCULATION*. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Osterberg, Eric) (Entered: 01/05/2009) |
| 01/08/2009 | 529 | Certified and Transmitted Record on Appeal to US Court of Appeals re 509 Notice of Appeal, Notice of Appeal #509 Documents #497, 498, 502-504, 507-510 (Ramos, Jeanette) (Entered: 01/08/2009) |
| 01/08/2009 | 530 | Certified and Transmitted Record on Appeal to US Court of Appeals re 510 Notice of Appeal, Notice of Appeal # 510, Documents # 491, 497, 498, 502-504, 507-510 (Ramos, Jeanette) (Entered: 01/08/2009) |
| 01/16/2009 | 531 | Transcript of Motion for Preliminary Injunction Telephonic Hearing held on December 17, 2008, before Judge Zobel. Court Reporter: Brenda K. Hancock at 617/439-3214. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 2/3/2009. Redacted Transcript Deadline set for 2/13/2009. Release of Transcript Restriction set for 4/13/2009. (Scalfani, Deborah) (Entered: 01/16/2009) |
|  |  |  |

| 01/16/2009 | 532 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry.. (Scalfani, Deborah) (Entered: 01/16/2009) |
|---|---|---|
| 01/20/2009 | 533 | MOTION for Entry of Judgment under Rule 54(b) by Verizon New England, Inc..(Weigel, Robert) (Entered: 01/20/2009) |
| 01/20/2009 | 534 | MEMORANDUM in Support re 533 MOTION for Entry of Judgment under Rule 54(b) filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 01/20/2009) |
| 01/22/2009 | 535 | Judge Rya W. Zobel: ORDER entered ; Accordingly, Verizons motion for summary judgment as to Count I (Docket# 499) is ALLOWED. Verizon is entitled as a matter of law to judgment in the amountof $57,716,714. The Judgment shall also reflect Verizons dismissal of CounterclaimsII, IV, V and VI. Verizon shall file a proposed form of judgment with the court.As the motion for summary judgment is allowed, GNAPs motion to permit Dr.Selwyn to testify on specified dates (Docket # 521) is DENIED.Verizons recently-filed motion for entry of judgment under Rule 54(b) (Doc (Urso, Lisa) (Entered: 01/23/2009) |
| 01/26/2009 | 536 | Proposed Document(s) submitted by Verizon New England, Inc.. Document received: Proposed Form of Judgment re 535 . (Weigel, Robert) (Entered: 01/26/2009) |
| 01/27/2009 | 537 | Objection to 536 Proposed Document(s) submitted by Global NAPs, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc.. (Attachments: # 1 Exhibit 1)(Osterberg, Eric) (Entered: 01/27/2009) |
| 01/27/2009 | 538 | USCA Case Number 09-1042 for 510 Notice of Appeal, filed by Global NAPs, Inc., Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., Ferrous Miner Holdings, Ltd. (Ramos, Jeanette) (Entered: 01/27/2009) |
| 01/29/2009 | 539 | Judge Rya W. Zobel: ORDER entered. JUDGMENT entered. (Urso, Lisa) (Entered: 01/29/2009) |
| 02/02/2009 | 540 | USCA Case Number 09-1041 for 509 Notice of Appeal, filed by Frank T. Gangi. (Ramos, Jeanette) (Entered: 02/02/2009) |
| 02/02/2009 | 541 | MOTION for Leave to File *Motion to Register Judgment* by Verizon New England, Inc..(Angstreich, Scott) (Entered: 02/02/2009) |
| 02/02/2009 | 542 | MEMORANDUM in Support re 541 MOTION for Leave to File *Motion to Register Judgment* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Angstreich, Scott) (Entered: 02/02/2009) |
| 02/02/2009 | 543 | NOTICE OF APPEAL as to 539 Judgment by Global NAPs, Inc., Ferrous Miner Holdings, Ltd., Global NAPS Networks, Inc., Global NAPs New |

| | | |
|---|---|---|
| | | Hampshire, Global NAPs Realty, Inc. Filing fee $ 455, receipt number 0101000000002284318 NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 2/23/2009. (Rooney, William) (Entered: 02/02/2009) |
| 02/02/2009 | 544 | NOTICE OF APPEAL as to 539 Judgment by Frank T. Gangi Filing fee $ 455, receipt number 0101000000002284343 NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 2/23/2009. (Rooney, William) (Entered: 02/02/2009) |
| 02/10/2009 | 545 | SEALED MOTION: to stay execution of judgment pending appeal by Global NAPs, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc.. (Johnson, Jay) (Entered: 02/11/2009) |
| 02/10/2009 | 546 | Sealed Document. Counter Claim Defendants Memorandum in Support of 545 Motion to Stay Execution of Judgment Pending Appeal (Attachments: # 1 Exhibit 1-2)(Johnson, Jay) (Entered: 02/11/2009) |
| 02/10/2009 | 547 | Sealed Document: Declaration of Michael Couture in Support of Defendants Motion to Stay Execution of Judgment Pending Appeal (Attachments: # 1 Exhibit 1-3)(Johnson, Jay) (Entered: 02/11/2009) |
| 02/10/2009 | 548 | Sealed Document: Declaration of William Rooney in Support of Defendants Motion to Stay Enforcement of Default Judgment. (Johnson, Jay) (Entered: 02/11/2009) |
| 02/12/2009 | | ELECTRONIC NOTICE issued requesting courtesy copy of documents 377 through 383. Counsel who filed this document are requested to submit a courtesy copy of this document (or documents) to the Clerk's Office by 2/20/09. **These documents must be clearly marked as a Courtesy Copy and reflect the document number assigned by CM/ECF.** (Johnson, Jay) (Entered: 02/12/2009) |
| 02/17/2009 | | ELECTRONIC NOTICE issued requesting courtesy copies Docs #, 418 and . Counsel who filed this document are requested to submit a courtesy copy of this document (or documents) to the Clerk's Office by 2/20/09. **These documents must be clearly marked as a Courtesy Copy and reflect the document number assigned by CM/ECF.** (Johnson, Jay) Modified on 2/19/2009 (Johnson, Jay). Modified on 2/19/2009 (Johnson, Jay). (Entered: 02/17/2009) |
| 02/17/2009 | 549 | MEMORANDUM in Opposition re 541 MOTION for Leave to File *Motion to Register Judgment* filed by Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc.. (Attachments: # 1 Affidavit Frank Gangi)(Osterberg, Eric) (Entered: 02/17/2009) |
| | | |

| 02/17/2009 | 550 | Sealed Document: Verizon's opposition to counterclaim defendants motion to stay execution of judgment pending appeal. (Attachments: # 1 Exhibit A-D, # 2 Exhibit E-I)(Johnson, Jay) (Entered: 02/18/2009) |
|---|---|---|
| 02/18/2009 | | ELECTRONIC NOTICE issued requesting courtesy copies 452-455. Counsel who filed these documents are requested to submit courtesy copies of these documents to the Clerk's Office by 2/25/09. **These documents must be clearly marked as a Courtesy Copy and reflect the document number assigned by CM/ECF.** (Johnson, Jay) Modified on 2/19/2009 (Johnson, Jay). (Entered: 02/18/2009) |
| 02/19/2009 | | ELECTRONIC NOTICE issued requesting courtesy copy #493. Counsel who filed this document are requested to submit a courtesy copy of this document (or documents) to the Clerk's Office by 2/25/09. **These documents must be clearly marked as a Courtesy Copy and reflect the document number assigned by CM/ECF.** (Johnson, Jay) (Entered: 02/19/2009) |
| 02/19/2009 | | ELECTRONIC NOTICE issued requesting courtesy copy of #500. Counsel who filed this document are requested to submit a courtesy copy of this document (or documents) to the Clerk's Office by 2/25/09. **These documents must be clearly marked as a Courtesy Copy and reflect the document number assigned by CM/ECF.** (Johnson, Jay) (Entered: 02/19/2009) |
| 02/19/2009 | 551 | MOTION for Leave to File *Reply Memorandum in Support of Motion for Stay of Execution of Judgment Pending Appeal* by Global NAPs, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc..(Good, Andrew) Modified on 7/20/2009 (Urso, Lisa). (Entered: 02/19/2009) |
| 02/24/2009 | 558 | Judge Rya W. Zobel: ORDER entered granting 541 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document.; denying 545 Sealed Motion (Urso, Lisa) (Entered: 02/24/2009) |
| 03/02/2009 | 559 | (17) WRITs of of Execution issued (Urso, Lisa) (Entered: 03/02/2009) |
| 03/05/2009 | 560 | STIPULATION *to Retain Record in the District Court Pursuant to Federal Rule of Appellate Procedure 11(f)* by Global NAPs, Inc., Verizon New England, Inc., 1120 Hancock Street, Inc., Chesapeake Investment Services, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., 321 Heath Street Realty Trust, CJ3, Inc., RJ Equipment, Inc., Michael Couture, Massachusetts Department of Telecommunications and Energy. (Good, Andrew) (Entered: 03/05/2009) |
| 03/06/2009 | 561 | Certified and Transmitted Record on Appeal to US Court of Appeals re 543 Notice of Appeal, (Attachments: # 1 docket sheet, # 2 part 2, # 3 part 3) (Ramos, Jeanette) (Entered: 03/06/2009) |
| 03/06/2009 | 562 | Certified and Transmitted Record on Appeal to US Court of Appeals re 544 Notice of Appeal, (Ramos, Jeanette) (Entered: 03/06/2009) |

| 03/10/2009 | 563 | Judge Rya W. Zobel: ORDER entered granting 552 Sealed Motion (#552) (Urso, Lisa) (Entered: 03/10/2009) |
|---|---|---|
| 03/17/2009 | 565 | USCA Case Number 09-1308 for 543 Notice of Appeal, filed by Global NAPs, Inc., Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., Ferrous Miner Holdings, Ltd.. (Ramos, Jeanette) (Entered: 03/17/2009) |
| 03/17/2009 | 566 | USCA Case Number 09-1309 for 544 Notice of Appeal, filed by Frank T. Gangi. (Ramos, Jeanette) (Entered: 03/17/2009) |
| 03/20/2009 | 567 | Supplemental Record on Appeal transmitted to US Court of Appeals re 544 Notice of Appeal, 543 Notice of Appeal,, 510 Notice of Appeal, 509 Notice of Appeal, Documents included: 512-516 (Scalfani, Deborah) (Entered: 03/20/2009) |
| 03/25/2009 | 568 | MANDATE of USCA as to 509 Notice of Appeal, filed by Frank T. Gangi. 510 Notice of Appeal Filed by, Global NAPs, Inc. Ferrous Miner Holdings, Ltd., Global NAPs Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc. Upon stipulation of the parties, it is hereby ordered that these appeals be voluntarily dismissed pursuant to Fed. R. App. P. 42(b) with each party to bear its own costs. Mandate issued in the USCA 3/24/2009 (Ramos, Jeanette) Modified on 6/22/2010 (Ramos, Jeanette). (Entered: 03/25/2009) |
| 03/31/2009 | 569 | Transcript of Pretrial Conference held on November 18, 2008, before Judge Zobel. COA Case No. 09-1308 and 09-1309. Court Reporter: Catherine A. Handel at 617/261-0555. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 4/20/2009. Redacted Transcript Deadline set for 4/28/2009. Release of Transcript Restriction set for 6/26/2009. (Scalfani, Deborah) (Entered: 03/31/2009) |
| 03/31/2009 | 570 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry.. (Scalfani, Deborah) (Entered: 03/31/2009) |
| 04/09/2009 | 571 | (2)NOTICE of Clerk's Certification of a Judgment to be registered in another district by Verizon New England, Inc. (per Judge Zobel's Order on 2/24/09. (Urso, Lisa) (Entered: 04/09/2009) |
| 04/14/2009 | 572 | Supplemental Record on Appeal transmitted to US Court of Appeals re 544 Notice of Appeal, 543 Notice of Appeal,, 510 Notice of Appeal, Documents included: 531 (Scalfani, Deborah) (Entered: 04/14/2009) |
| 05/07/2009 | 573 | Supplemental Record on Appeal transmitted to US Court of Appeals re 544 Notice of Appeal, 543 Notice of Appeal, 510 Notice of Appeal, Documents included: Internal Docket Sheet (Ramos, Jeanette) (Entered: 05/07/2009) |
| 05/26/2009 | 578 | AFFIDAVIT in Opposition re 574 SEALED MOTION *for Contempt Sanctions, Preliminary Injuction, Appointment of a Receiver and to Reach and Appy Shares* filed by Global Financial Services Inc., Global NAPs, Inc., |

| | | |
|---|---|---|
| | | Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11)(Pastore, Joseph) (Entered: 05/26/2009) |
| 05/27/2009 | | Electronic Clerk's Notes for proceedings held before Judge Rya W. Zobel: Motion Hearing held on 5/27/2009 re 574 SEALED MOTION filed by Verizon New England, Inc..Judge hears parties and will take the matter under advisement. Both parties shall submit proposed orders for the appointment of a receiver and shall each suggest a receiver. The costs of any receiver appointed by the court will be split equally among the parties. (Court Reporter: Catherine Handel.)(Attorneys present: Osterberg & Weigel) (Urso, Lisa) (Entered: 05/28/2009) |
| 06/04/2009 | 579 | Proposed Document(s) submitted by Global NAPs, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., Global Financial Services Inc.. Document received: Order Appointing Auditor. (Osterberg, Eric) (Entered: 06/04/2009) |
| 06/04/2009 | 587 | Sealed Document: Global Naps Memorandum in Support of Proposed Order Appointing Auditor. ( (Attachments: # 1 Declaration of William Rooney, # 2 Transcript, # 3 Certificate of Service) (Disc rec'd today 6/10/09) (Johnson, Jay) Modified on 6/10/2009 (Johnson, Jay). (Entered: 06/10/2009) |
| 06/05/2009 | 580 | Proposed Document(s) submitted by Verizon New England, Inc.. Document received: Verizon New England Inc.'s Proposed Order for Appointment of a Receiver. (Weigel, Robert) (Entered: 06/05/2009) |
| 06/05/2009 | 581 | BRIEF by Verizon New England, Inc. to 580 Proposed Document(s) submitted *in Support of Proposed Order For Appointment of a Receiver*. (Attachments: # 1 Exhibit Exhibit A (Jenkins CV), # 2 Exhibit Exhibit B (Swartwood CV))(Weigel, Robert) (Entered: 06/05/2009) |
| 06/08/2009 | 582 | Letter/request (non-motion) from Andrew Good *regarding position of Global NAPs entities as to Court-Appointed Auditor*. (Good, Andrew) (Entered: 06/08/2009) |
| 06/10/2009 | 583 | MOTION for Temporary Restraining Order *,Preliminary Injunction and to Vacate May 22, 2009 Temporary Restraining Order* by Global NAPs, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc..(Osterberg, Eric) (Entered: 06/10/2009) |
| 06/10/2009 | 584 | Proposed Document(s) submitted by Global NAPs, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc.. Document received: Proposed Order. (Osterberg, Eric) (Entered: 06/10/2009) |
| 06/10/2009 | 585 | MEMORANDUM in Support re 583 MOTION for Temporary Restraining Order *,Preliminary Injunction and to Vacate May 22, 2009 Temporary Restraining Order* filed by Global NAPs, Inc., Ferrous Miner Holdings, Ltd., |

| | | |
|---|---|---|
| | | Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc.. (Attachments: # 1 Affidavit Declaration of Eric C. Osterberg)(Osterberg, Eric) (Entered: 06/10/2009) |
| 06/10/2009 | 586 | CERTIFICATE OF SERVICE by Global NAPs, Inc., Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc. re 583 MOTION for Temporary Restraining Order ,*Preliminary Injunction and to Vacate May 22, 2009 Temporary Restraining Order*, 584 Proposed Document(s) submitted, 585 Memorandum in Support of Motion,. (Osterberg, Eric) (Entered: 06/10/2009) |
| 06/12/2009 | 588 | Opposition re 583 MOTION for Temporary Restraining Order ,*Preliminary Injunction and to Vacate May 22, 2009 Temporary Restraining Order* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2)(Weigel, Robert) (Entered: 06/12/2009) |
| 06/12/2009 | | Electronic Clerk's Notes for proceedings held before Judge Rya W. Zobel: Telephone Conference held on 6/12/2009 regarding Global Naps' application for temporary restraining order (Docket # 583). Upon agreement of the parties the court will not act upon the application due to the anticipated issuance of a related order by the court. (Attorneys present: Osterberg & Weigel) (RWZ, law1) (Entered: 06/12/2009) |
| 06/15/2009 | 589 | Judge Rya W. Zobel: endorsed ORDER Appointing Monitor entered. (Urso, Lisa) (Entered: 06/16/2009) |
| 06/22/2009 | 590 | NOTICE of Appearance by Joseph D. Steinfield on behalf of Verizon New England, Inc. (Steinfield, Joseph) (Entered: 06/22/2009) |
| 06/22/2009 | 591 | NOTICE of Appearance by Jeffrey Jackson Pyle on behalf of Verizon New England, Inc. (Pyle, Jeffrey) (Entered: 06/22/2009) |
| 08/14/2009 | 592 | MOTION to Quash *Subpoena, For Protective Order and for Attorneys' Fees and Costs* by 321 Heath Street Realty Trust.(Osterberg, Eric) (Entered: 08/14/2009) |
| 08/14/2009 | 593 | MEMORANDUM in Support re 592 MOTION to Quash *Subpoena, For Protective Order and for Attorneys' Fees and Costs* filed by 321 Heath Street Realty Trust. (Osterberg, Eric) (Entered: 08/14/2009) |
| 08/19/2009 | 594 | Sealed Document: Declaration of Eric Osterberg. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Johnson, Jay) (Entered: 08/20/2009) |
| 08/28/2009 | 595 | Opposition re 592 MOTION to Quash *Subpoena, For Protective Order and for Attorneys' Fees and Costs* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E)(Weigel, Robert) (Entered: 08/28/2009) |
| 11/30/2009 | 596 | Verizon's SEALED MOTION for Ortder to Show Cause, Finding of Contempt and Sanctions by Verizon New England, Inc..(Johnson, Jay) (Entered: 12/01/2009) |
| | | |

| 11/30/2009 | 597 | Sealed Document: Verizon's Memorandum of Law in Support of 596 Motion for Order to Show Cause, Findings of Contempt and Sanctions. (Johnson, Jay) (Entered: 12/01/2009) |
|---|---|---|
| 12/01/2009 | 598 | SEALED DECLARATION of Jason W. Myatt re 597 Sealed Document, 596 SEALED MOTION by Verizon New England, Inc. (Bound Booklet). (Johnson, Jay) (Entered: 12/01/2009) |
| 12/02/2009 | | Judge Rya W. Zobel: Electronic ORDER entered denying as moot 592 Motion to Quash (Urso, Lisa) (Entered: 12/02/2009) |
| 12/10/2009 | 599 | MOTION for Reconsideration re 592 MOTION to Quash *Subpoena, For Protective Order and for Attorneys' Fees and Costs* by 321 Heath Street Realty Trust.(Osterberg, Eric) (Entered: 12/10/2009) |
| 12/14/2009 | 600 | Sealed Document: Global Naps Inc, Global Naps New Hampshire,Inc Global Naps Realty,Inc. Global Naps Network,Inc. Ferrous Miner Holdings, LTD and Frank Gangi's Memorandum in Opposition to Verizon's 11/30/09 596 Motion for Order to Show Cause, Findings of Contempt and Sanctions. (Johnson, Jay) (Entered: 12/15/2009) |
| 12/14/2009 | 601 | Sealed Document: Declaration of Frank Gangi... (Johnson, Jay) (Entered: 12/15/2009) |
| 12/14/2009 | 602 | Sealed Document: Declaration of Robyn L. Sandak.... (Johnson, Jay) (Entered: 12/15/2009) |
| 12/14/2009 | 603 | Sealed Document: Declaration of Sean Carnathan.... (Johnson, Jay) (Entered: 12/15/2009) |
| 12/22/2009 | 604 | Opposition re 599 MOTION for Reconsideration re 592 MOTION to Quash *Subpoena, For Protective Order and for Attorneys' Fees and Costs* filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 12/22/2009) |
| 01/06/2010 | | ELECTRONIC NOTICE of Hearing on Motion 599 MOTION for Reconsideration re 592 MOTION to Quash *Subpoena, For Protective Order and for Attorneys' Fees and Costs*, 596 SEALED MOTION : Motion Hearing set for 2/9/2010 02:30 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 01/06/2010) |
| 02/09/2010 | | Electronic Clerk's Notes for proceedings held before Judge Rya W. Zobel: Motion Hearing held on 2/9/2010 re 596 SEALED MOTION filed by Verizon New England, Inc., 599 MOTION for Reconsideration re 592 MOTION to Quash *Subpoena, For Protective Order and for Attorneys' Fees and Costs* filed by 321 Heath Street Realty Trust. Judge hears parties and takes motions under advisement; (Court Reporter: Catherine Handel.) (Urso, Lisa) (Entered: 02/10/2010) |
| 02/12/2010 | 605 | Transcript of Motion Hearing held on February 9, 2010, before Judge Zobel. Court Reporter: Catherine A. Handel at 617/261-0555. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 3/5/2010. Redacted Transcript Deadline set for 3/15/2010. Release of Transcript Restriction set for 5/13/2010. (Scalfani, Deborah) (Entered: 02/12/2010) |

| 02/12/2010 | 606 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry.. (Scalfani, Deborah) (Entered: 02/12/2010) |
| --- | --- | --- |
| 03/19/2010 | 607 | AFFIDAVIT of Paula Couture in Opposition re 596 SEALED MOTION *for Order to Show Cause, Finding Contempt and Sanctions by Verizon New Engalnd* filed by Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., Global NAPs, Inc.. (Osterberg, Eric) (Entered: 03/19/2010) |
| 04/09/2010 | 608 | SEALED MOTION:for order to show cause, finding of contempt, temporary restraining order, injunctive relief, stay of execution, damages and attorney fees and costs against Verizon New England by Ferrous Miner Holdings, Ltd., Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., Global NAPs, Inc.. (Attachments: # 1 Rule 7.1 certificate) (Johnson, Jay) Modified on 4/9/2010 (Johnson, Jay). (Entered: 04/09/2010) |
| 04/09/2010 | 609 | SEALED MEMORANDUM in Support re 608 SEALED MOTION filed by Ferrous Miner Holdings, Ltd., Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., Global NAPs, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Johnson, Jay) Modified on 4/9/2010 (Johnson, Jay). (Entered: 04/09/2010) |
| 04/12/2010 | 610 | Letter/request (non-motion) from William J. Rooney, Jr. *to Clarify Urgency on Obtaining Hearing on Motion for Contempt [Doc #608].* (Rooney, William) (Entered: 04/12/2010) |
| 04/13/2010 | 611 | Opposition re 608 SEALED MOTION filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2)(Weigel, Robert) (Entered: 04/13/2010) |
| 04/30/2010 | 612 | OPINION of USCA No. 09-1308, 09-1309. Opinion issued in the USCA 4/29/2010 (Ramos, Jeanette) (Entered: 04/30/2010) |
| 04/30/2010 | 613 | USCA Judgment as to 544 Notice of Appeal, filed by Frank T. Gangi, 543 Notice of Appeal, filed by Global NAPs, Inc., Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., Ferrous Miner Holdings, Ltd. This cause came on to be heard on appeal from the United States District Court for the District of Massachusetts and was argued by counsel. Upon consideration whereof, it is now here ordered, adjudged and decreed as follows: The district court judgment against Global Naps, Inc., for $57,716,714 on count one is affirmed. The default judgment on count three imposing joint and several liability on all appellants is affirmed. Judgment issued in the USCA 4/29/2010 (Ramos, Jeanette) (Entered: 04/30/2010) |
| 05/03/2010 | 614 | Judge Rya W. Zobel: ORDER for Temporary Appointment of Keeper and Receiver entered. (Patch, Christine) (Entered: 05/03/2010) |
| 05/03/2010 | 615 | Judge Rya W. Zobel: ORDER entered. ORDER TO SHOW CAUSE Show Cause Hearing set for 5/5/2010 02:00 PM in Courtroom 12 before Judge Rya W. Zobel. Show Cause Response due by 5/4/2010.(Patch, Christine) (Main |

| | | |
|---|---|---|
| | | Document 615 replaced on 5/3/2010) (Hurley, Virginia). (Entered: 05/03/2010) |
| 05/03/2010 | | Set/Reset Hearings: Show Cause Hearing set for 5/5/2010 02:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Hurley, Virginia) (Entered: 05/03/2010) |
| 05/03/2010 | | Motions terminated: 608 SEALED MOTION filed by Global NAPs, Inc., Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., Ferrous Miner Holdings, Ltd.. (Patch, Christine) (Entered: 05/03/2010) |
| 05/04/2010 | 616 | SEALED DOCUMENT: Memorandum in Opposition to Appointment of Receiver (Attachments: # 1 Declaration # 2 Declaration )(Johnson, Jay) (Entered: 05/05/2010) |
| 05/05/2010 | | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: Show Cause Hearing held on 5/5/2010. (Court Reporter: Catherine Handel at 617-261-0555.)(Attorneys present: various) (Urso, Lisa) (Entered: 05/06/2010) |
| 05/06/2010 | 617 | Judge Rya W. Zobel: ORDER for Appointment of Keeper and Receiver entered. (Urso, Lisa) (Entered: 05/06/2010) |
| 05/07/2010 | 618 | MOTION to Appoint Counsel by Carl F. Jenkins.(Libbey, Donald) (Entered: 05/07/2010) |
| 05/10/2010 | 619 | Transcript of Show Cause Hearing held on May 5, 2010, before Judge Rya W. Zobel. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Catherine Handel at 617-261-0555 Redaction Request due 6/1/2010. Redacted Transcript Deadline set for 6/10/2010. Release of Transcript Restriction set for 8/9/2010. (Scalfani, Deborah) (Entered: 05/10/2010) |
| 05/10/2010 | 620 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry.. (Scalfani, Deborah) (Entered: 05/10/2010) |
| 05/10/2010 | 621 | Joint RESPONSE to Motion re 618 MOTION to Appoint Counsel *Statement of Non-Opposition* filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 05/10/2010) |
| 05/12/2010 | | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: Telephone Conference held on 5/12/2010. (Court Reporter: None.) (Attorneys present: Osterberg & Weigel) (Urso, Lisa) (Entered: 05/12/2010) |
| 05/12/2010 | 622 | Judge Rya W. Zobel: ORDER entered. re 617 Order #617 is amended by deleting the last sentence of §11.(Urso, Lisa) (Entered: 05/12/2010) |
| 05/12/2010 | 623 | Judge Rya W. Zobel: ORDER entered granting 618 Motion to Appoint Counsel Appointed Libbey & Marullo (Urso, Lisa) (Entered: 05/12/2010) |
| | | |

| 05/13/2010 | [624](#) | Judge Rya W. Zobel: AMENDED ORDER entered Amending [617](#) Order for Appointment of Keeper and Receiver(Johnson, Jay) (Entered: 05/13/2010) |
|---|---|---|
| 06/04/2010 | | Motions terminated: [599](#) MOTION for Reconsideration re [592](#) MOTION to Quash *Subpoena, For Protective Order and for Attorneys' Fees and Costs* filed by 321 Heath Street Realty Trust, [596](#) SEALED MOTION filed by Verizon New England, Inc.. (Urso, Lisa) (Entered: 06/04/2010) |
| 06/08/2010 | [625](#) | NOTICE of Withdrawal of Appearance by Thomas A. Barnico (Barnico, Thomas) (Entered: 06/08/2010) |
| 06/14/2010 | [626](#) | NOTICE of Withdrawal of Appearance by Jeffrey C. Melick (Melick, Jeffrey) (Entered: 06/14/2010) |
| 06/16/2010 | [627](#) | MOTION to Appoint Expert *Altman Vilandrie & Co.* by Carl F. Jenkins. (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Text of Proposed Order)(Libbey, Donald) (Entered: 06/16/2010) |
| 06/18/2010 | [628](#) | MOTION for Order of Sale *of Assets* by Carl F. Jenkins. (Attachments: # [1](#) Exhibit Ex. A, # [2](#) Exhibit Ex. B, # [3](#) Text of Proposed Order)(Libbey, Donald) (Entered: 06/18/2010) |
| 06/21/2010 | [629](#) | MANDATE of USCA as to [544](#) Notice of Appeal, filed by Frank T. Gangi, [543](#) Notice of Appeal, filed by Global NAPs, Inc., Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., Ferrous Miner Holdings, Ltd. Appeal [544](#) , [543](#) Terminated. Mandate issued in the USCA 6/18/2010 (Ramos, Jeanette) (Entered: 06/21/2010) |
| 06/22/2010 | | Appeal Record Returned: [544](#) Notice of Appeal, [363](#) Notice of Appeal, [543](#) Notice of Appeal, [510](#) Notice of Appeal, [509](#) Notice of Appeal, (Ramos, Jeanette) (Entered: 06/22/2010) |
| 06/24/2010 | [630](#) | MOTION for Order of Sale *of Real Property of the Estate* by Carl F. Jenkins. (Attachments: # [1](#) Exhibit 1, # [2](#) Text of Proposed Order)(Libbey, Donald) (Entered: 06/24/2010) |
| 06/24/2010 | [631](#) | RESPONSE to Motion re [627](#) MOTION to Appoint Expert *Altman Vilandrie & Co.* filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 06/24/2010) |
| 06/24/2010 | [632](#) | RESPONSE to Motion re [628](#) MOTION for Order of Sale *of Assets* filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 06/24/2010) |
| 06/29/2010 | [633](#) | MOTION for Extension of Time to 07/16/2010 to File Response/Reply *to Receiver's Motions for Authority to Sell Assets* by Frank T. Gangi.(Good, Andrew) (Entered: 06/29/2010) |
| 06/29/2010 | [634](#) | NOTICE by Frank T. Gangi *of Non-Opposition to Receiver Carl Jenkins's Motion for Authority to Employ Technology and Investment Consulting Company* (Good, Andrew) (Entered: 06/29/2010) |
| 06/30/2010 | [644](#) | Judge Rya W. Zobel: ORDER entered granting [627](#) Motion to Appoint Expert(never docketed) (Urso, Lisa) (Entered: 07/19/2010) |
| 07/02/2010 | [635](#) | RESPONSE to Motion re [633](#) MOTION for Extension of Time to |

| | | |
|---|---|---|
| | | 07/16/2010 to File Response/Reply *to Receiver's Motions for Authority to Sell Assets* filed by Carl F. Jenkins. (Marullo, Steven) (Main Document 635 replaced on 7/8/2010) (Johnson, Jay). (Entered: 07/02/2010) |
| 07/02/2010 | 636 | NOTICE by Frank T. Gangi *of Partial Assent to His Motion For an Extension of Time to Respond to the Receiver's Motions for Authority to Sell Assets* (Good, Andrew) (Entered: 07/02/2010) |
| 07/02/2010 | 637 | Emergency MOTION to Intervene *as of Right and Object to Receiver's Motion to Sell Assets, and to Vacate the Court's May 13, 2010 Order Appointing Receiver to the Extent it Affects Carrera GT, Inc.* by Joshua Justice-Pope.(Carnathan, Sean) (Entered: 07/02/2010) |
| 07/09/2010 | 638 | Opposition re 630 MOTION for Order of Sale *of Real Property of the Estate*, 628 MOTION for Order of Sale *of Assets* filed by Frank T. Gangi. (Attachments: # 1 Declaration of Frank Gangi, # 2 Declaration of Michael Couture, # 3 Proposed Bid Procedures)(Good, Andrew) (Entered: 07/09/2010) |
| 07/16/2010 | 639 | MEMORANDUM in Opposition re 637 Emergency MOTION to Intervene *as of Right and Object to Receiver's Motion to Sell Assets, and to Vacate the Court's May 13, 2010 Order Appointing Receiver to the Extent it Affects Carrera GT, Inc. and In Support of Receiver's Motions to Sell* filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 07/16/2010) |
| 07/16/2010 | 640 | DECLARATION re 639 Memorandum in Opposition to Motion, *Declaration of Jason Myatt* by Verizon New England, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Weigel, Robert) (Entered: 07/16/2010) |
| 07/16/2010 | 641 | Emergency MOTION Expedited Motion for Further Instructions and Orders seeking Invalidity of Amended and Restated Bylaws by Carl F. Jenkins. (Attachments: # 1 Exhibit TRO February 10, 2009)(Libbey, Donald) (Entered: 07/16/2010) |
| 07/16/2010 | 642 | Emergency MOTION for Hearing re 641 Emergency MOTION Expedited Motion for Further Instructions and Orders seeking Invalidity of Amended and Restated Bylaws by Carl F. Jenkins.(Libbey, Donald) (Entered: 07/16/2010) |
| 07/16/2010 | 643 | RESPONSE to Motion re 637 Emergency MOTION to Intervene *as of Right and Object to Receiver's Motion to Sell Assets, and to Vacate the Court's May 13, 2010 Order Appointing Receiver to the Extent it Affects Carrera GT, Inc.* filed by Carl F. Jenkins. (Libbey, Donald) (Entered: 07/16/2010) |
| 07/19/2010 | 645 | NOTICE of Appearance by Matthew R. Fisher on behalf of Universal Service Administrative Company (Fisher, Matthew) (Entered: 07/19/2010) |
| 07/19/2010 | 646 | NOTICE of Appearance by Christine E. Devine on behalf of Universal Service Administrative Company (Devine, Christine) (Entered: 07/19/2010) |
| 07/20/2010 | | ELECTRONIC NOTICE Setting Hearing on Motion 630 MOTION for Order of Sale *of Real Property of the Estate*, 628 MOTION for Order of Sale *of Assets*, 641 Emergency MOTION Expedited Motion for Further |

| | | |
|---|---|---|
| | | Instructions and Orders seeking Invalidity of Amended and Restated Bylaws : Motion Hearing set for 7/27/2010 09:30 AM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 07/20/2010) |
| 07/26/2010 | | ELECTRONIC NOTICE Resetting Hearing on Motion 630 MOTION for Order of Sale *of Real Property of the Estate*, 628 MOTION for Order of Sale *of Assets*, 641 Emergency MOTION Expedited Motion for Further Instructions and Orders seeking Invalidity of Amended and Restated Bylaws : Motion Hearing reset for 8/5/2010 09:30 AM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 07/26/2010) |
| 07/26/2010 | 647 | NOTICE by Frank T. Gangi *of Partial Withdrawal of Opposition to Receiver's Motions for Authority to Sell Assets* (Good, Andrew) (Entered: 07/26/2010) |
| 08/04/2010 | 648 | RESPONSE to Motion re 641 Emergency MOTION Expedited Motion for Further Instructions and Orders seeking Invalidity of Amended and Restated Bylaws filed by Frank T. Gangi. (Attachments: # 1 Exhibit 1 - Declaration of Timothy Durrigan, # 2 Exhibit 2 - Judge Vitaliano's 12-1-08 Order & Judgment, # 3 Exhibit 3 - GNAPS Reply in Support of Motion to Dismiss, # 4 Exhibit 4 - Excerpt from September 9, 2009 Hearing Transcript, # 5 Exhibit 5 - AT&T Interconnection Agreement, # 6 Exhibit 6 - TVC Letter & Email, # 7 Exhibit 7 - GNAPS Motion for Reconsideration, # 8 Exhibit 8 - Declaration of Eric Osterberg)(Good, Andrew) (Entered: 08/04/2010) |
| 08/05/2010 | | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: granting 628 Motion for Order of Sale; granting 630 Motion for Order of Sale; granting 633 Motion for Extension of Time to File Response/Reply re 641 Emergency MOTION Expedited Motion for Further Instructions and Orders seeking Invalidity of Amended and Restated Bylaws ; denying 637 Motion to Intervene; granting 642 Motion for Hearing; Motion Hearing held on 8/5/2010 re 641 Emergency MOTION Expedited Motion for Further Instructions and Orders seeking Invalidity of Amended and Restated Bylaws filed by Carl F. Jenkins. (Court Reporter: Catherine Handel at 617-261-0555.)(Attorneys present: various) (Urso, Lisa) (Entered: 08/05/2010) |
| 08/09/2010 | 649 | Judge Rya W. Zobel: ORDER entered. re 641 Emergency MOTION Expedited Motion for Further Instructions and Orders seeking Invalidity of Amended and Restated Bylaws filed by Carl F. Jenkins. Defendants are granted leave to submit further arguments as to the applicabilityof other provisions of these bylaws by August 30, 2010; Verizon, the receiver and anyother parties may file their opposition to defendants contentions by September 8, 2010.The court will decide the matter on the briefs.(Urso, Lisa) (Entered: 08/09/2010) |
| 08/12/2010 | 650 | Transcript of Motions Hearing held on August 5, 2010, before Judge Rya W. Zobel. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Catherine Handel at 617-261-0555 Redaction Request due 9/2/2010. Redacted Transcript Deadline set for 9/13/2010. Release of Transcript Restriction set for 11/10/2010. (Scalfani, Deborah) (Entered: 08/12/2010) |

| 08/12/2010 | 651 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry.. (Scalfani, Deborah) (Entered: 08/12/2010) |
|---|---|---|
| 08/13/2010 | 652 | NOTICE OF APPEAL as to Order on Motion for Order of Sale,, Order on Motion for Extension of Time to File Response/Reply, Order on Motion to Intervene, Order on Motion for Hearing, Motion Hearing,,,,,,,,,,,, by Joshua Justice-Pope Filing fee: $ 455, receipt number 0101-3024472 Fee Status: n. NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. **Counsel shall register for a First Circuit CM/ECF Appellate Filer Account at http://pacer.psc.uscourts.gov/cmecf. Counsel shall also review the First Circuit requirements for electronic filing by visiting the CM/ECF Information section at http://www.ca1.uscourts.gov/efiling.htm.** US District Court Clerk to deliver official record to Court of Appeals by 9/2/2010. (Carnathan, Sean) (Entered: 08/13/2010) |
| 08/13/2010 | 653 | MOTION to Stay re 652 Notice of Appeal,,, *Pending Appeal* by Joshua Justice-Pope.(Carnathan, Sean) (Entered: 08/13/2010) |
| 08/13/2010 | 654 | AFFIDAVIT in Support re 653 MOTION to Stay re 652 Notice of Appeal,,, *Pending Appeal*. (Carnathan, Sean) (Entered: 08/13/2010) |
| 08/13/2010 | 655 | Certified and Transmitted Abbreviated Electronic Record on Appeal to US Court of Appeals re 652 Notice of Appeal, (Attachments: # 1 Page 2, # 2 Page 3)(Ramos, Jeanette) (Entered: 08/13/2010) |
| 08/13/2010 | | USCA Case Number 10-1962 for 652 Notice of Appeal, filed by Joshua Justice-Pope. (Ramos, Jeanette) (Entered: 08/13/2010) |
| 08/26/2010 | 656 | Opposition re 653 MOTION to Stay re 652 Notice of Appeal,,, *Pending Appeal* filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 08/26/2010) |
| 08/26/2010 | 657 | Assented to MOTION for Extension of Time to September 13, 2010 to File Response/Reply *to Receiver's Motion for Further Instructions* by Frank T. Gangi.(Good, Andrew) (Entered: 08/26/2010) |
| 08/26/2010 | 658 | Opposition re 653 MOTION to Stay re 652 Notice of Appeal,,, *Pending Appeal* filed by Carl F. Jenkins. (Libbey, Donald) (Entered: 08/26/2010) |
| 09/01/2010 | | Judge Rya W. Zobel: ENDORSED ORDER entered denying 653 Motion to Stay (Urso, Lisa) (Entered: 09/01/2010) |
| 09/01/2010 | 659 | MOTION for Order of Sale & *Assignment of License Agreement for Lancaster PA* by Carl F. Jenkins. (Attachments: # 1 Text of Proposed Order, # 2 Supplement Notice of Intended Sale & Assignment)(Libbey, Donald) (Entered: 09/01/2010) |
| 09/01/2010 | 660 | EXHIBIT re 659 MOTION for Order of Sale & *Assignment of License Agreement for Lancaster PA Ex. 1 Part 1* by Carl F. Jenkins. (Libbey, |

| | | |
|---|---|---|
| | | Donald) (Entered: 09/01/2010) |
| 09/01/2010 | 661 | EXHIBIT re 659 MOTION for Order of Sale *& Assignment of License Agreement for Lancaster PA Ex. 1 Part 2 Lancaster* by Carl F. Jenkins. (Attachments: # 1 Exhibit Ex. 2 Motion to Sell Lancaster)(Libbey, Donald) (Entered: 09/01/2010) |
| 09/14/2010 | 662 | RESPONSE to Motion re 641 Emergency MOTION Expedited Motion for Further Instructions and Orders seeking Invalidity of Amended and Restated Bylaws filed by Frank T. Gangi. (Good, Andrew) (Entered: 09/14/2010) |
| 09/15/2010 | 663 | NOTICE OF MANUAL FILING by Frank T. Gangi (Good, Andrew) (Entered: 09/15/2010) |
| 09/15/2010 | 664 | MOTION for Order of Sale *of Real Property of the Estate* by Carl F. Jenkins. (Attachments: # 1 Text of Proposed Order)(Libbey, Donald) (Entered: 09/15/2010) |
| 09/16/2010 | 665 | DECLARATION of Joel Davidow re 662 Response to Motion for further instructions and orders by Frank T. Gangi. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D part 1, # 5 Exhibit D part 2, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I) (Johnson, Jay) (Entered: 09/16/2010) |
| 09/16/2010 | 666 | DECLARATION of Philip G. Cormier re 662 Response to Motion for further Instructions and Orders by Frank T. Gangi. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Johnson, Jay) (Entered: 09/16/2010) |
| 09/16/2010 | 667 | DECLARATION of Robin G. Brooks re 662 Response to Motion for further Instructions and orders by Frank T. Gangi. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Johnson, Jay) (Entered: 09/16/2010) |
| 09/21/2010 | 668 | Notice of Withdrawal re 665 Declaration of Joel Davidow (Modified on 9/24/2010 to reflect the document filed) (Johnson, Jay). (Entered: 09/21/2010) |
| 09/21/2010 | 669 | Assented to MOTION to Seal Document *#662 and #665* by Frank T. Gangi. (Good, Andrew) (Entered: 09/21/2010) |
| 09/21/2010 | 670 | Amended RESPONSE to Motion re 641 Emergency MOTION Expedited Motion for Further Instructions and Orders seeking Invalidity of Amended and Restated Bylaws filed by Frank T. Gangi. (Good, Andrew) (Entered: 09/21/2010) |
| 09/21/2010 | 671 | NOTICE OF MANUAL FILING by Frank T. Gangi (Good, Andrew) (Entered: 09/21/2010) |
| 09/21/2010 | 672 | DECLARATION of Andrew Good re 670 Amended Response to Motion by Global NAPs, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Johnson, Jay) (Entered: 09/22/2010) |

| 09/22/2010 | 673 | RESPONSE to Motion re 659 MOTION for Order of Sale *& Assignment of License Agreement for Lancaster PA* filed by Amtrak. (Hughes, Stephen) Modified on 9/23/2010 (Johnson, Jay). (PLEASE DISREGARD THIS DOCUMENT, AS IT HAS BEEN REPLACED BY #675) (Entered: 09/22/2010) |
| --- | --- | --- |
| 09/22/2010 | 674 | NOTICE of Appearance by Stephen E. Hughes on behalf of Amtrak (Hughes, Stephen) (Entered: 09/22/2010) |
| 09/22/2010 | 675 | RESPONSE to Motion re 659 MOTION for Order of Sale *& Assignment of License Agreement for Lancaster PA* filed by Amtrak. (Hughes, Stephen) (Entered: 09/22/2010) |
| 09/24/2010 | 676 | Emergency MOTION for Order *Authorizing the Filing of a Notice of Appeal on Behalf of the Global NAPs Entities from a Final Judgment Issued by the Federal District Court for the Eastern District of North Carolina* by Frank T. Gangi. (Attachments: # 1 Exhibit 1 - Declaration of Philip G. Cormier) (Good, Andrew) (Entered: 09/24/2010) |
| 09/24/2010 | 678 | Letter/request (non-motion) from CT Corporation. (Johnson, Jay) (Entered: 09/28/2010) |
| 09/24/2010 | 679 | Letter/request (non-motion) from CT Corporation. (Johnson, Jay) (Entered: 09/28/2010) |
| 09/27/2010 | | Judge Rya W. Zobel: ENDORSED ORDER entered denying 676 Motion for Order (Urso, Lisa) (Entered: 09/27/2010) |
| 09/27/2010 | 677 | RESPONSE to Motion re 641 Emergency MOTION Expedited Motion for Further Instructions and Orders seeking Invalidity of Amended and Restated Bylaws filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 09/27/2010) |
| 10/01/2010 | 680 | MOTION for Leave to File *Frank Gangi's Reply to Verizon's Memorandum in Response to Gangi's Amended Further Response to the Receiver's Expedited Motion for Further Instructions and Orders* by Frank T. Gangi. (Attachments: # 1 Exhibit 1 - Frank Gangi's Reply)(Good, Andrew) (Entered: 10/01/2010) |
| 10/12/2010 | 681 | Judge Rya W. Zobel: ORDER entered granting 641 Motion ; granting 657 Motion for Extension of Time to File Response/Reply re 657 Assented to MOTION for Extension of Time to September 13, 2010 to File Response/Reply *to Receiver's Motion for Further Instructions* ( Responses due by 9/13/2010); granting 664 Motion for Order of Sale; granting 669 Motion to Seal Document ; granting 680 Motion for Leave to File Document ; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Urso, Lisa) (Entered: 10/12/2010) |
| 10/12/2010 | 682 | REPLY to Response to 641 Emergency MOTION Expedited Motion for Further Instructions and Orders seeking Invalidity of Amended and Restated |

| | | |
|---|---|---|
| | | Bylaws filed by Frank T. Gangi. (Good, Andrew) (Entered: 10/12/2010) |
| 11/09/2010 | 683 | USCA Judgment as to 652 Notice of Appeal, filed by Joshua Justice-Pope. Essentially for the reasons explained by the district judge in open court, the order denying intervention is summarily affirmed. Judgment issued in the USCA 11/8/2010 (Ramos, Jeanette) (Entered: 11/09/2010) |
| 12/09/2010 | 684 | Emergency MOTION Further Instructions and Orders by Carl F. Jenkins. (Attachments: # 1 Exhibit Ex. A, # 2 Text of Proposed Order)(Libbey, Donald) Modified on 12/10/2010 (Johnson, Jay). (Entered: 12/09/2010) |
| 12/23/2010 | 685 | (INCORRECT FILING, SEE 687-688 FOR CORRECTED FILINGS) REPLY to Response to 684 MOTION for Order filed by Pennsylvania Public Utility Commission. (Glotzer, Robert) Modified on 12/29/2010 (Johnson, Jay). (Entered: 12/23/2010) |
| 12/23/2010 | | Notice of correction to docket made by Court staff. Correction: #685 "Reply to Response" corrected because: Multiple Issues with this filing, Please disregard this filing, documents will have to be re-filed. (Johnson, Jay) (Entered: 12/28/2010) |
| 12/28/2010 | 686 | NOTICE of Appearance by Robert H. Glotzer on behalf of Pennsylvania Public Utility Commission (Johnson, Jay) (Entered: 12/28/2010) |
| 12/28/2010 | 687 | MOTION for Leave to Appear Pro Hac Vice for admission of Joseph Witmer by Pennsylvania Public Utility Commission. (Attachments: # 1 Affidavit) (Johnson, Jay) (Entered: 12/28/2010) |
| 12/28/2010 | 688 | RESPONSE to Motion re 684 MOTION for Order filed by Pennsylvania Public Utility Commission. (Johnson, Jay) (Entered: 12/28/2010) |
| 01/03/2011 | | Filing fee/payment: $ 50.00, receipt number BST021437 for 687 Motion for Leave to Appear Pro Hac Vice for Admission of Joseph Witmer by the Pennsylvania Utility Commission (Russo, Patricia) Modified on 1/5/11 (Johnson, Jay). (Entered: 01/03/2011) |
| 01/07/2011 | | ELECTRONIC NOTICE Setting Hearing on Motion 684 MOTION for Order : Motion Hearing set for 2/2/2011 02:30 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 01/07/2011) |
| 01/07/2011 | | ELECTRONIC NOTICE Resetting Hearing on Motion 684 MOTION for Order : Motion Hearing REset for 2/15/2011 02:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 01/07/2011) |
| 01/11/2011 | | Judge Rya W. Zobel: ELECTRONIC ORDER entered granting 687 Motion for Leave to Appear Pro Hac Vice Added Joseph K. Witmer. **Attorneys admitted Pro Hac Vice must register for electronic filing. To register go to the Court website at www.mad.uscourts.gov. Select Case Information, then Electronic Filing (CM/ECF) and go to the CM/ECF Registration Form.** (Johnson, Jay) (Entered: 01/11/2011) |
| 01/18/2011 | 689 | MOTION for Leave to Appear Pro Hac Vice for admission of Andrew Butz Filing fee: $ 50, receipt number 0101-3232098 by Amtrak. (Attachments: # 1 Affidavit Pro Hac Vice Certification, # 2 Exhibit Certificates of Good |

| | | |
|---|---|---|
| | | Standing)(Hughes, Stephen) (Entered: 01/18/2011) |
| 01/31/2011 | 693 | MOTION for Order of Sale *of Aircraft* by Carl F. Jenkins. (Attachments: # 1 Exhibit Ex. A Offer, # 2 Exhibit Ex B Order Establishing Procedures for Sale, # 3 Exhibit Ex C Proposed Notice of Intended Sale, # 4 Text of Proposed Order Order on Sale of Aircraft)(Libbey, Donald) (Entered: 01/31/2011) |
| 02/01/2011 | 694 | NOTICE of Appearance by Christine D. Lynch on behalf of Pro Star Pilatus Center LLC (Lynch, Christine) (Entered: 02/01/2011) |
| 02/04/2011 | | Judge Rya W. Zobel: ELECTRONIC ORDER entered granting 689 Motion for Leave to Appear Pro Hac Vice Added Andrew Butz. **Attorneys admitted Pro Hac Vice must register for electronic filing. To register go to the Court website at www.mad.uscourts.gov. Select Case Information, then Electronic Filing (CM/ECF) and go to the CM/ECF Registration Form.** (Johnson, Jay) (Entered: 02/04/2011) |
| 02/04/2011 | 695 | MOTION for Extension of Time to February 23, 2011 to File Opposition to Verizon's Sealed Motion to Sell Real Property *On Consent* by 1120 Hancock Street, Inc., 321 Heath Street Realty Trust, CJ3, Inc., Chesapeake Investment Services, Inc., Michael Couture, Ferrous Miner Holdings, Ltd., Frank T. Gangi, Global NAPS Networks, Inc., Global NAPs New Hampshire, Global NAPs Realty, Inc., RJ Equipment, Inc..(Osterberg, Eric) (Entered: 02/04/2011) |
| 02/04/2011 | | Judge Rya W. Zobel: ELECTRONIC ORDER entered granting 695 Motion for Extension of Time TO 2/23/11 (Urso, Lisa) (Entered: 02/04/2011) |
| 02/04/2011 | | Set/Reset Deadlines as to 690 SEALED MOTION. Responses due by 2/23/2011 (Urso, Lisa) (Entered: 02/04/2011) |
| 02/04/2011 | 696 | Judge Rya W. Zobel: ORDER entered granting 693 Motion for Order of Sale; HEARING SET FOR 2/22/11 AT 2:30 P.M. (Urso, Lisa) (Entered: 02/04/2011) |
| 02/08/2011 | 697 | REPLY to Response to 684 MOTION for Order *On Further Instructions and Orders* filed by Carl F. Jenkins. (Libbey, Donald) (Entered: 02/08/2011) |
| 02/14/2011 | | ELECTRONIC NOTICE Resetting Hearing on Motion 684 MOTION for Order : Motion Hearing set for 2/22/2011 02:30 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 02/14/2011) |
| 02/14/2011 | | ELECTRONIC NOTICE Resetting Hearing on Motion 684 MOTION for Order : Motion Hearing SET for 2/15/2011 02:30 PM in Courtroom 12 before Judge Rya W. Zobel. (Counsel has flown in from PA, hearing back to tomorrow at 2:30 p.m.)(Urso, Lisa) (Entered: 02/14/2011) |
| 02/15/2011 | | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: Motion Hearing held on 2/15/2011 re 684 MOTION for Order filed by Carl F. Jenkins. (Court Reporter: Catherine Handel at 617-261-0555.) (Attorneys present: various) (Urso, Lisa) (Entered: 02/16/2011) |
| 02/21/2011 | 698 | Opposition re 693 MOTION for Order of Sale *of Aircraft* filed by Arltek |

| | | |
|---|---|---|
| | | Holdings, Inc.. (Attachments: # 1 Exhibit 1)(Osterberg, Eric) (Entered: 02/21/2011) |
| 02/22/2011 | | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: Motion Hearing held on 2/22/2011 re 693 MOTION for Order of Sale *of Aircraft* filed by Carl F. Jenkins. (Court Reporter: Catherine Handel at 617-261-0555.)(Attorneys present: various) (Urso, Lisa) (Entered: 02/22/2011) |
| 02/22/2011 | 699 | Judge Rya W. Zobel: ORDER entered. re 693 MOTION for Order of Sale *of Aircraft* filed by Carl F. Jenkins (Urso, Lisa) (Entered: 02/22/2011) |
| 02/22/2011 | 700 | Letter/request (non-motion) from CT Corporation. (Johnson, Jay) (Entered: 02/23/2011) |
| 02/23/2011 | 701 | Opposition re 690 Verizon's Sealed Motion to Sell Real Property *On Consent* filed by Carl F. Jenkins. (Libbey, Donald) Modified on 2/25/2011 (Johnson, Jay). (Entered: 02/23/2011) |
| 03/09/2011 | 705 | Judge Rya W. Zobel: Amended ORDER authorizing the sale of property (aircraft) entered. (Urso, Lisa) (Additional attachment(s) added on 3/9/2011: # 1 Exhibit A, # 2 Exhibit B) (Urso, Lisa). (Entered: 03/09/2011) |
| 03/10/2011 | 707 | MOTION to Seal the Receiver's Third Expedited Motion for Further Instructions and Orders and Memorandum in Support of Motion by Carl F. Jenkins. (Attachments: # 1 Proposed Order)(Johnson, Jay) Modified on 3/31/2011 (Urso, Lisa). Modified on 3/31/2011 (Johnson, Jay). (Entered: 03/11/2011) |
| 03/10/2011 | 709 | Memorandum in Support of the Receiver's Third Expedited Motion for Further Instructions and Orders. (Johnson, Jay) Modified on 3/31/2011 (Urso, Lisa). Modified on 3/31/2011 (Johnson, Jay). (Entered: 03/11/2011) |
| 03/16/2011 | | ELECTRONIC NOTICE Setting Hearing on Motion 707 SEALED MOTION, 708 SEALED MOTION : Motion Hearing set for 3/31/2011 09:30 AM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 03/16/2011) |
| 03/17/2011 | 710 | Verizon New England Inc's Memorandum in Response to 707 Receiver's Third Expedited Motion for Further Instructions and Orders. (Johnson, Jay) Modified on 3/31/2011 (Urso, Lisa). Modified on 3/31/2011 (Johnson, Jay). (Entered: 03/18/2011) |
| 03/24/2011 | 711 | MOTION to Strike or in the alternative, for leave to file further opposition to 690 Verizon's SEALED MOTION to sell real property by 321 Heath Street Realty Trust, Frank T. Gangi.(Johnson, Jay) (Entered: 03/25/2011) |
| 03/30/2011 | 712 | Withdrawal of 675 Response to Motion filed by Amtrak.. (Attachments: # 1 Exhibit A)(Hughes, Stephen) Modified on 3/31/2011 (Johnson, Jay). (Entered: 03/30/2011) |
| 03/31/2011 | | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: granting 707 Sealed Motion; granting 708 Sealed Motion; Motion Hearing held on 3/31/2011 re 708 SEALED MOTION filed by Carl F. |

| | | |
|---|---|---|
| | | Jenkins.Receivers shall proceed as they have been; #707, #709 & #710 shall be unsealed; (Court Reporter: Catherine Handel at 617-261-0555.)(Attorneys present: various) (Urso, Lisa) (Entered: 03/31/2011) |
| 03/31/2011 | 713 | Judge Rya W. Zobel: ORDER entered re; license agreement; (Urso, Lisa) (Entered: 03/31/2011) |
| 03/31/2011 | 714 | MOTION for Order of Sale *2005 Porsche Carrera GT* by Carl F. Jenkins. (Attachments: # 1 Text of Proposed Order)(Libbey, Donald) (Entered: 03/31/2011) |
| 04/05/2011 | | Judge Rya W. Zobel: ENDORSED ORDER entered granting 714 Motion for Order of Sale (Urso, Lisa) (Entered: 04/05/2011) |
| 04/05/2011 | | Judge Rya W. Zobel: ORDER entered. Hearing set for 5/5/2011 02:00 PM in Courtroom 12 before Judge Rya W. Zobel.(Urso, Lisa) (Entered: 04/05/2011) |
| 04/05/2011 | 715 | Judge Rya W. Zobel: ORDER entered. re 714 MOTION for Order of Sale *2005 Porsche Carrera GT* filed by Carl F. Jenkins, (Hearing set for 5/5/2011 02:00 PM in Courtroom 12 before Judge Rya W. Zobel.)(Urso, Lisa) (Entered: 04/05/2011) |
| 04/20/2011 | 717 | Transcript of Receiver's Motion to Authorize Sale of Aircraft held on February 22, 2011, before Judge Rya W. Zobel. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Catherine Handel at 617-261-0555 Redaction Request due 5/11/2011. Redacted Transcript Deadline set for 5/23/2011. Release of Transcript Restriction set for 7/19/2011. (Scalfani, Deborah) (Entered: 04/20/2011) |
| 04/20/2011 | 718 | Transcript of Motion Hearing held on March 31, 2011, before Judge Rya W. Zobel. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Catherine Handel at 617-261-0555 Redaction Request due 5/11/2011. Redacted Transcript Deadline set for 5/23/2011. Release of Transcript Restriction set for 7/19/2011. (Scalfani, Deborah) (Entered: 04/20/2011) |
| 04/20/2011 | 719 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry.. (Scalfani, Deborah) (Entered: 04/20/2011) |
| 04/22/2011 | 720 | Letter/response (non-motion) from CT Corporation. (Johnson, Jay) (Entered: 04/25/2011) |
| 05/05/2011 | | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: Motion Hearing held on 5/5/2011 re 714 MOTION for Order of Sale *2005 Porsche Carrera GT* filed by Carl F. Jenkins. Porsche sold for $305,000.00. Order to enter; (Court Reporter: Catherine Handel at 617-261-0555.)(Attorneys present: various) (Urso, Lisa) (Entered: 05/05/2011) |

| 05/05/2011 | 721 | Judge Rya W. Zobel: ORDER entered. re 714 MOTION for Order of Sale *2005 Porsche Carrera GT* filed by Carl F. Jenkins; $305,000.00 (Urso, Lisa) (Entered: 05/05/2011) |
|---|---|---|
| 05/10/2011 | 722 | Transcript of Motion Hearing held on May 5, 2011, before Judge Rya W. Zobel. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Catherine Handel at 617-261-0555 Redaction Request due 5/31/2011. Redacted Transcript Deadline set for 6/10/2011. Release of Transcript Restriction set for 8/8/2011. (Scalfani, Deborah) (Entered: 05/10/2011) |
| 05/10/2011 | 723 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry.. (Scalfani, Deborah) (Entered: 05/10/2011) |
| 05/25/2011 | 724 | EXHIBIT re 713 Order *(Corrected Exhibit A)* by Amtrak. (Hughes, Stephen) (Main Document 724 replaced on 5/25/2011) (Johnson, Jay). (Entered: 05/25/2011) |
| 06/07/2011 | 725 | MOTION for Order to Requiring Receiver *to (I) Comply with Payment and Reporting Obligations and (II) Provide Meaningful Periodic Financial Information to Creditors Regarding Receivership Status* by Universal Service Administrative Company.(Fisher, Matthew) (Entered: 06/07/2011) |
| 06/07/2011 | 726 | Final MEMORANDUM in Support re 725 MOTION for Order to Requiring Receiver *to (I) Comply with Payment and Reporting Obligations and (II) Provide Meaningful Periodic Financial Information to Creditors Regarding Receivership Status* MOTION for Order to Requiring Receiver *to (I) Comply with Payment and Reporting Obligations and (II) Provide Meaningful Periodic Financial Information to Creditors Regarding Receivership Status* filed by Universal Service Administrative Company. (Attachments: # 1 Exhibit)(Fisher, Matthew) (Entered: 06/07/2011) |
| 06/07/2011 | 727 | AFFIDAVIT of E. Michael Lawrence, Jr. re 726 Memorandum in Support of Motion,, 725 MOTION for Order to Requiring Receiver *to (I) Comply with Payment and Reporting Obligations and (II) Provide Meaningful Periodic Financial Information to Creditors Regarding Receivership Status* MOTION for Order to Requiring Receiver *to (I) Comply with Payment and Reporting Obligations and (II) Provide Meaningful Periodic Financial Information to Creditors Regarding Receivership Status* by Universal Service Administrative Company. (Fisher, Matthew) (Entered: 06/07/2011) |
| 06/20/2011 | 728 | Opposition re 725 MOTION for Order to Requiring Receiver *to (I) Comply with Payment and Reporting Obligations and (II) Provide Meaningful Periodic Financial Information to Creditors Regarding Receivership Status* MOTION for Order to Requiring Receiver *to (I) Comply with Payment and Reporting Obligations and (II) Provide Meaningful Periodic Financial Information to Creditors Regarding Receivership Status* filed by Carl F. Jenkins. (Attachments: # 1 Affidavit of Matthew Barrett in Support of Receiver's Opposition)(Libbey, Donald) (Entered: 06/20/2011) |

| 06/21/2011 | 729 | RESPONSE to Motion re 725 MOTION for Order to Requiring Receiver *to (I) Comply with Payment and Reporting Obligations and (II) Provide Meaningful Periodic Financial Information to Creditors Regarding Receivership Status* MOTION for Order to Requiring Receiver *to (I) Comply with Payment and Reporting Obligations and (II) Provide Meaningful Periodic Financial Information to Creditors Regarding Receivership Status* filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 06/21/2011) |
|---|---|---|
| 06/22/2011 | 730 | MOTION to Compel *Resolution of Purported Sales Tax and Other Arrearages and Quantification of Offsets Prior to Sale of Operating Companies and 9 Executive Park Drive* by Frank T. Gangi.(Good, Andrew) (Entered: 06/22/2011) |
| 06/22/2011 | 731 | MEMORANDUM in Support re 730 MOTION to Compel *Resolution of Purported Sales Tax and Other Arrearages and Quantification of Offsets Prior to Sale of Operating Companies and 9 Executive Park Drive* filed by Frank T. Gangi. (Good, Andrew) (Entered: 06/22/2011) |
| 06/22/2011 | 732 | DECLARATION *of Andrew Good* by Frank T. Gangi. (Attachments: # 1 Exhibits to Declaration of Andrew Good)(Good, Andrew) (Entered: 06/22/2011) |
| 06/22/2011 | 733 | DECLARATION *of Eric Osterberg* by Frank T. Gangi. (Attachments: # 1 Exhibits to Declaration of Eric Osterberg)(Good, Andrew) (Entered: 06/22/2011) |
| 06/22/2011 | 734 | DECLARATION *of Michael Couture* by Frank T. Gangi. (Good, Andrew) (Entered: 06/22/2011) |
| 06/22/2011 | 735 | NOTICE OF MANUAL FILING by Frank T. Gangi (Good, Andrew) (Entered: 06/22/2011) |
| 06/22/2011 | 736 | EXHIBITS 1-12 re 734 Declaration of Michael Couture in support of 730 MOTION to Compel Resolution of Purported Sales Tax and Other Arrearages and Quantification of Offsets Prior to Sale of Operating Companies and 9 Executive Park Drive by Frank T. Gangi. (Attachments: Exhibit # 1 Part 2, # 2 Part 3, # 3 Part 4, # 4 Exhibit 2 - 12)(Johnson, Jay) (Entered: 06/23/2011) |
| 07/05/2011 | 737 | MOTION for Extension of Time to 07/22/2011 to File Response/Reply as to 730 MOTION to Compel *Resolution of Purported Sales Tax and Other Arrearages and Quantification of Offsets Prior to Sale of Operating Companies and 9 Executive Park Drive* by Carl F. Jenkins.(Libbey, Donald) (Entered: 07/05/2011) |
| 07/12/2011 |  | Judge Rya W. Zobel: ELECTRONIC ORDER entered granting 737 Motion for Extension of Time to File Response/Reply re 730 MOTION to Compel *Resolution of Purported Sales Tax and Other Arrearages and Quantification of Offsets Prior to Sale of Operating Companies and 9 Executive Park Drive* Responses due by 7/22/2011 (Urso, Lisa) (Entered: 07/12/2011) |
| 07/13/2011 | 738 | MOTION for Leave to File *Reply Brief in Support of Its Motion for Entry of an Order Requiring Receiver to (I) Comply with Payment and Reporting* |

| | | |
|---|---|---|
| | | *Obligations Related to the Universal Service Fund and (II) Provide Meaningful Periodic Financial Information to Creditors Regarding Receivership Status* by Universal Service Administrative Company.(Fisher, Matthew) (Entered: 07/13/2011) |
| 07/22/2011 | [739](#) | MOTION for Extension of Time to 8/5/11 to File Objection and/or other response *to Gangi's Motion to Compel Resolution of Purported Arrearages* by Carl F. Jenkins.(Libbey, Donald) (Entered: 07/22/2011) |
| 07/22/2011 | [740](#) | Opposition re [730](#) MOTION to Compel *Resolution of Purported Sales Tax and Other Arrearages and Quantification of Offsets Prior to Sale of Operating Companies and 9 Executive Park Drive* filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 07/22/2011) |
| 07/22/2011 | [741](#) | DECLARATION re [740](#) Opposition to Motion *Declaration of Jason W. Myatt* by Verizon New England, Inc.. (Attachments: # [1](#) Exhibit A)(Weigel, Robert) (Entered: 07/22/2011) |
| 08/05/2011 | [742](#) | Opposition re [730](#) MOTION to Compel *Resolution of Purported Sales Tax and Other Arrearages and Quantification of Offsets Prior to Sale of Operating Companies and 9 Executive Park Drive* filed by Carl F. Jenkins. (Libbey, Donald) (Entered: 08/05/2011) |
| 08/23/2011 | [743](#) | MOTION for Order of Sale *of Operating Assets* by Carl F. Jenkins. (Attachments: # [1](#) Exhibit Ex. "A" Asset Purchase Agreement, # [2](#) Text of Proposed Order Order Establishing Procedures for Sale, # [3](#) Text of Proposed Order Order Authorizing Sale of Certain Assets)(Libbey, Donald) (Entered: 08/23/2011) |
| 08/24/2011 | [744](#) | NOTICE of Appearance by Richard E. Mikels on behalf of SIPextend, LLC (Mikels, Richard) (Entered: 08/24/2011) |
| 09/02/2011 | [745](#) | Opposition re [743](#) MOTION for Order of Sale *of Operating Assets* filed by Arltek Holdings, Inc., Frank T. Gangi. (Attachments: # [1](#) Declaration of Frank Gangi, # [2](#) Exhibit 1 to Declaration of Frank Gangi, # [3](#) Declaration of Eric Osterberg, # [4](#) Exhibit 1 to Declaration of Eric Osterberg)(Osterberg, Eric) (Entered: 09/02/2011) |
| 09/06/2011 | [746](#) | Opposition re [743](#) MOTION for Order of Sale *of Operating Assets LIMITED OBJECTION* filed by Universal Service Administrative Company. (Attachments: # [1](#) Exhibit A through C)(Devine, Christine) (Entered: 09/06/2011) |
| 09/06/2011 | [747](#) | NOTICE of Appearance by Adam M. Bond on behalf of Transcom Enhanced Services, Inc. (Bond, Adam) (Entered: 09/06/2011) |
| 09/06/2011 | [748](#) | MOTION for Leave to Appear Pro Hac Vice for admission of Steven H. Thomas Filing fee: $ 50, receipt number 0101-3568049 by Transcom Enhanced Services, Inc..(Bond, Adam) (Entered: 09/06/2011) |
| 09/06/2011 | [749](#) | Opposition re [743](#) MOTION for Order of Sale *of Operating Assets* filed by Transcom Enhanced Services, Inc.. (Bond, Adam) (Entered: 09/06/2011) |
| 09/07/2011 | | Judge Rya W. Zobel: ENDORSED ORDER entered granting [743](#) Motion for |

| | | Order of Sale (Urso, Lisa) (Entered: 09/09/2011) |
|---|---|---|
| 09/07/2011 | 751 | Judge Rya W. Zobel: ORDER entered. re 743 MOTION for Order of Sale *of Operating Assets* filed by Carl F. Jenkins. Hearing set for 10/18/11 at 3:00 p.m. (Urso, Lisa) (Entered: 09/09/2011) |
| 09/08/2011 | 750 | REPLY to Response to 743 MOTION for Order of Sale *of Operating Assets* filed by Carl F. Jenkins. (Libbey, Donald) (Entered: 09/08/2011) |
| 09/09/2011 | | Set/Reset Hearings: Hearing set for 10/18/2011 03:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 09/09/2011) |
| 09/19/2011 | 752 | MOTION to Withdraw *Objection to Receiver's Motion for Order Authorizing and Approving Sale of Assets* by Arltek Holdings, Inc., Frank T. Gangi. (Osterberg, Eric) (Entered: 09/19/2011) |
| 09/20/2011 | 753 | NOTICE of Appearance by Michael T. Jones on behalf of Sunrise Tech Park Co., LLC (Jones, Michael) (Entered: 09/20/2011) |
| 09/26/2011 | 754 | MOTION for Instructions Concerning Frank Gangi Bid for Receivership Assets by Frank T. Gangi.(Good, Andrew) (Entered: 09/26/2011) |
| 09/26/2011 | 755 | Letter/request (non-motion) from Ken Dunnigan. (Johnson, Jay) (Entered: 09/27/2011) |
| 09/29/2011 | 756 | MOTION for Leave to Appear Pro Hac Vice for admission of James D. Sadowski Filing fee: $ 50, receipt number 0101-3602761 by Sunrise Tech Park Co., LLC. (Attachments: # 1 Certificate of James D. Sadowski, Esq., # 2 Exhibit A - Certificate of Good Standing (DC), # 3 Exhibit B - Certificate of Good Standing (MD), # 4 Exhibit C - Certificate of Good Standing (VA)) (Jones, Michael) (Entered: 09/29/2011) |
| 09/30/2011 | 757 | Letter/request (non-motion) from Ken Dunnigan. (Johnson, Jay) (Entered: 09/30/2011) |
| 09/30/2011 | 758 | TRANSCRIPT ORDER FORM by Pennsylvania Public Utility Commission, Pennsylvania Public Utility Commission for proceedings held on 02/15/2011 Judge Judge Rya W. Zobel.. (Attachments: # 1 certificate of service) (Witmer, Joseph) (Entered: 09/30/2011) |
| 10/03/2011 | 759 | Transcript of Hearing on Receiver's Motion for Further Instructions and Orders held on February 15, 2011, before Judge Rya W. Zobel. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Catherine Handel at 617-261-0555 Redaction Request due 10/24/2011. Redacted Transcript Deadline set for 11/3/2011. Release of Transcript Restriction set for 1/3/2012. (Scalfani, Deborah) (Entered: 10/03/2011) |
| 10/03/2011 | 760 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry.. (Scalfani, Deborah) (Entered: 10/03/2011) |

| 10/04/2011 | | Judge Rya W. Zobel: ENDORSED ORDER entered granting 752 Motion to Withdraw objection (Urso, Lisa) (Entered: 10/04/2011) |
|---|---|---|
| 10/04/2011 | 761 | Objection by NSTAR Communications, Inc.. (Attachments: # 1 Exhibit A) (Goldberg, Marissa) (Entered: 10/04/2011) |
| 10/05/2011 | 762 | Opposition re 743 MOTION for Order of Sale *of Operating Assets with certificate of service* filed by Quality Speaks LLC. (Unrad, Tal) (Entered: 10/05/2011) |
| 10/05/2011 | 764 | Letter/request (non-motion) from Logistical Net Corporation. (Attachments: # 1 Attachments)(Johnson, Jay) (Entered: 10/06/2011) |
| 10/06/2011 | 763 | Certificate of Service 751 Order (Libbey, Donald) Modified on 10/11/2011 (Johnson, Jay). (Entered: 10/06/2011) |
| 10/06/2011 | 765 | MEMORANDUM in Opposition re 754 MOTION for Instructions Concerning Frank Gangi Bid for Receivership Assets filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 10/06/2011) |
| 10/06/2011 | 766 | NOTICE by Universal Service Administrative Company re 746 Opposition to Motion *Supplement to USAC's Pending Limited Objection Regarding Proposed Sale with Exhibit and with Certificate of Service* (Devine, Christine) (Entered: 10/06/2011) |
| 10/06/2011 | 767 | NOTICE by Quality Speaks LLC re 762 Opposition to Motion *of Higher Offer for Receivership Assets with certificate of service* (Unrad, Tal) (Entered: 10/06/2011) |
| 10/06/2011 | 768 | Objection by Sunrise Tech Park Co., LLC *to Receiver's Notice of Intended Sale of Assests of Receivership Estates.* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Jones, Michael) (Entered: 10/06/2011) |
| 10/06/2011 | 769 | RESPONSE to Motion re 743 MOTION for Order of Sale *of Operating Assets /Response and Objection of Counter-Party Level 3 Communications, LLC to Notice of Intended Sale of Assets of Receivership Estates Including Assets of Global Naps, Inc., Broadvoice, Inc. and Convergent Networks, Inc.* filed by Level 3 Communications, LLC. (Lynch, Christine) (Entered: 10/06/2011) |
| 10/06/2011 | 770 | Opposition re 743 MOTION for Order of Sale *of Operating Assets* filed by American Registry for Internet Numbers, Ltd.. (Attachments: # 1 Affidavit Affidavit of Matthew A. Martel, # 2 Exhibit E, # 3 Exhibit F, # 4 Exhibit G, # 5 Exhibit H, # 6 Exhibit I, # 7 Exhibit J, # 8 Exhibit K, # 9 Exhibit L, # 10 Affidavit Affidavit of John Curran)(Martel, Matthew) (Main Document 770 replaced on 10/11/2011) (Johnson, Jay). (Entered: 10/06/2011) |
| 10/06/2011 | 771 | RESPONSE to Motion re 743 MOTION for Order of Sale *of Operating Assets* filed by Amtrak. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Hughes, Stephen) (Entered: 10/06/2011) |
| 10/06/2011 | 772 | NOTICE of Appearance by Matthew A. Martel on behalf of American Registry for Internet Numbers, Ltd. (Martel, Matthew) (Entered: 10/06/2011) |

| 10/06/2011 | 773 | CORPORATE DISCLOSURE STATEMENT by American Registry for Internet Numbers, Ltd.. (Martel, Matthew) (Entered: 10/06/2011) |
|---|---|---|
| 10/06/2011 | 774 | Objection to 751 Order by Pennsylvania Public Utility Commission. (Attachments: # 1 Exhibit Transcript, # 2 Exhibit Pa PUC Answer, # 3 Exhibit Emails, # 4 Text of Proposed Order Proposed Order, # 5 cert of service)(Witmer, Joseph) (Entered: 10/06/2011) |
| 10/06/2011 | 775 | First MOTION for Order to Comply w/ 2-15-11 Directives by Pennsylvania Public Utility Commission. (Attachments: # 1 Exhibit transcript, # 2 Exhibit answer, # 3 Exhibit emails, # 4 Text of Proposed Order proposed order, # 5 certificate of service)(Witmer, Joseph) (Entered: 10/06/2011) |
| 10/06/2011 | 776 | MOTION for Clarification re 624 Order *Does Not Apply, or in the Alternative, For Permission to Commence State Court Possession Action in Virginia Against Global Naps Realty, Inc. and Global Naps, Inc.* by Sunrise Tech Park Co., LLC.(Jones, Michael) (Entered: 10/06/2011) |
| 10/06/2011 | 777 | MEMORANDUM in Support re 776 MOTION for Clarification re 624 Order *Does Not Apply, or in the Alternative, For Permission to Commence State Court Possession Action in Virginia Against Global Naps Realty, Inc. and Global Naps, Inc.* MOTION for Clarification re 624 Order *Does Not Apply, or in the Alternative, For Permission to Commence State Court Possession Action in Virginia Against Global Naps Realty, Inc. and Global Naps, Inc.* filed by Sunrise Tech Park Co., LLC. (Jones, Michael) (Entered: 10/06/2011) |
| 10/06/2011 | 778 | CORPORATE DISCLOSURE STATEMENT by Sunrise Tech Park Co., LLC identifying Corporate Parent Brookfield Office Properties Inc. for Sunrise Tech Park Co., LLC.. (Jones, Michael) (Entered: 10/06/2011) |
| 10/07/2011 | 779 | MANDATE of USCA as to 652 Notice of Appeal, filed by Joshua Justice-Pope. (Ramos, Jeanette) (Entered: 10/07/2011) |
| 10/14/2011 |  | Judge Rya W. Zobel: ELECTRONIC ORDER entered granting 756 Motion for Leave to Appear Pro Hac Vice Added James D. Sadowski. **Attorneys admitted Pro Hac Vice must register for electronic filing. To register go to the Court website at www.mad.uscourts.gov. Select Case Information, then Electronic Filing (CM/ECF) and go to the CM/ECF Registration Form.** (Johnson, Jay) (Entered: 10/14/2011) |
| 10/17/2011 | 780 | NOTICE of Appearance by Jeffrey N. Stevens on behalf of NSTAR Communications, Inc. (Stevens, Jeffrey) (Entered: 10/17/2011) |
| 10/17/2011 | 781 | MOTION for Leave to Appear Pro Hac Vice for admission of Daniel Carrigan Filing fee: $ 50, receipt number 0101-3629702 by Amtrak. (Attachments: # 1 Exhibit A)(Hughes, Stephen) (Attachment 1 replaced on 10/18/2011) Modified on 10/18/2011 (Johnson, Jay). (Entered: 10/17/2011) |
| 10/18/2011 | 782 | MOTION for Leave to Appear Pro Hac Vice for admission of Judith A. Endejan Filing fee: $ 50, receipt number 0101-3630396 by InterMetro Communications.(Ritvo, Elizabeth) (Entered: 10/18/2011) |
| 10/18/2011 | 783 | NOTICE of Appearance by Elizabeth A. Ritvo on behalf of InterMetro |

| | | Communications (Ritvo, Elizabeth) (Entered: 10/18/2011) |
|---|---|---|
| 10/18/2011 | 784 | NOTICE of Appearance by William R. Baldiga on behalf of InterMetro Communications (Baldiga, William) (Entered: 10/18/2011) |
| 10/18/2011 | 785 | NOTICE of Service by Carl F. Jenkins (Attachments: # 1 Exhibit Notice List)(Libbey, Donald) Modified on 10/20/2011 (Johnson, Jay). (Entered: 10/18/2011) |
| 10/18/2011 | 786 | NOTICE of Appearance by Laurence K. Richmond on behalf of David Shaw (Richmond, Laurence) (Entered: 10/18/2011) |
| 10/18/2011 | 787 | NOTICE by David Shaw *DAVID SHAWS REQUEST THAT THE INTEREST OF CURRENT EMPLOYEES BE CONSIDERED BY THE RECEIVER AND THE COURT WHEN ENTERTAINING AND REVIEWING BIDS AND REQUEST TO BE HEARD PRIOR TO THE SALE OF ASSETS* (Richmond, Laurence) (Entered: 10/18/2011) |
| 10/18/2011 | | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: Hearing held on 10/18/2011. Next hearing set for 10/25/11 at 2:00 p.m. (Court Reporter: Catherine Handel at 617-261-0555.)(Attorneys present: various) (Urso, Lisa) (Entered: 10/19/2011) |
| 10/19/2011 | | Set/Reset Hearings: Hearing set for 10/25/2011 02:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 10/19/2011) |
| 10/19/2011 | 788 | APPENDIX/EXHIBIT re 777 Memorandum in Support of Motion,, *for Clarification* by Sunrise Tech Park Co., LLC. (Attachments: # 1 Appendix Tab A, # 2 Appendix Tab B, # 3 Appendix Tab C, # 4 Appendix Tab D, # 5 Appendix Tab E)(Jones, Michael) (Entered: 10/19/2011) |
| 10/25/2011 | 789 | NOTICE of Appearance by Tal M. Unrad on behalf of Quality Speaks LLC (Unrad, Tal) (Entered: 10/25/2011) |
| 10/25/2011 | | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: Hearing held on 10/25/2011 re; the winning bid and bidder, (Objection Hearing set for 11/22/2011 09:30 AM in Courtroom 12 before Judge Rya W. Zobel.). Objections to be filed by 11/8/11; (Court Reporter: Catherine Handel at 617-261-0555.)(Attorneys present: various) (Urso, Lisa) (Entered: 10/25/2011) |
| 10/25/2011 | 790 | Receiver's recommendation to the court of the highest and best offer for the sale of certain assets, filed. (Urso, Lisa) (Entered: 10/26/2011) |
| 10/26/2011 | 791 | Transcript of Receiver's Motion for an Order Authorizing and Approving the Sale of Receivership Assets held on October 18, 2011, before Judge Rya W. Zobel. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Catherine Handel at 617-261-0555 Redaction Request due 11/16/2011. Redacted Transcript Deadline set for 11/28/2011. Release of Transcript Restriction set for 1/24/2012. (Scalfani, Deborah) (Entered: 10/26/2011) |
| 10/26/2011 | 792 | NOTICE is hereby given that an official transcript of a proceeding has been |

| | | |
|---|---|---|
| | | filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry.. (Scalfani, Deborah) (Entered: 10/26/2011) |
| 10/27/2011 | [793](#) | Transcript of Hearing on Receiver's Recommendation of the Winning Bid held on October 25, 2011, before Judge Rya W. Zobel. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Catherine Handel at 617-261-0555 Redaction Request due 11/17/2011. Redacted Transcript Deadline set for 11/28/2011. Release of Transcript Restriction set for 1/25/2012. (Scalfani, Deborah) (Entered: 10/27/2011) |
| 10/27/2011 | [794](#) | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry.. (Scalfani, Deborah) (Entered: 10/27/2011) |
| 11/02/2011 | | Judge Rya W. Zobel: ELECTRONIC ORDER entered granting [781](#) Motion for Leave to Appear Pro Hac Vice Added Daniel Carrigan. **Attorneys admitted Pro Hac Vice must register for electronic filing. To register go to the Court website at www.mad.uscourts.gov. Select Case Information, then Electronic Filing (CM/ECF) and go to the CM/ECF Registration Form.** (Johnson, Jay) (Entered: 11/02/2011) |
| 11/03/2011 | [795](#) | NOTICE of Settlement by Carl F. Jenkins (Attachments: # [1](#) Exhibit "A" to Notice of Settlement)(Libbey, Donald) (Entered: 11/03/2011) |
| 11/04/2011 | [796](#) | MOTION for Extension of Time to November 10, 2011 to File Objection to Receiver's Recommendation for Sale of Assets by Arltek Holdings, Inc.. (Osterberg, Eric) (Entered: 11/04/2011) |
| 11/07/2011 | | Judge Rya W. Zobel: ELECTRONIC ORDER entered granting [796](#) Motion for Extension of Time to 11/10 (Urso, Lisa) (Entered: 11/07/2011) |
| 11/08/2011 | [797](#) | Final MOTION for Extension of Time to 11/14/11 to File an Objection *to Sale and Form of Sale Order and Submission of Proposed Sale Order Language to Partially Adress Pending Limited Objections* by Universal Service Administrative Company.(Fisher, Matthew) (Main Document 797 replaced on 11/9/2011) (Johnson, Jay). (Additional attachment(s) added on 11/9/2011: # [1](#) Exhibit A) (Johnson, Jay). (Entered: 11/08/2011) |
| 11/08/2011 | [798](#) | Response by Amtrak to [790](#) Remark *RECEIVERS RECOMMENDATION TO THE COURT OF THE HIGHEST AND BEST OFFER FOR THE SALE OF CERTAIN ESTATE ASSETS (ECF NO. 790)*. (Attachments: # [1](#) Exhibit Exhibit A, # [2](#) Exhibit Exhibit B)(Hughes, Stephen) (Entered: 11/08/2011) |
| 11/08/2011 | [799](#) | Objection by Frank T. Gangi *to Sale to Quality Speaks LLC [Docket #790]*. (Good, Andrew) (Entered: 11/08/2011) |
| 11/08/2011 | [800](#) | Objection by Sunrise Tech Park Co., LLC *to Receiver's Notice of Intended Sale of Assets of Receivership Estates (Additional Objections)*. (Jones, Michael) (Entered: 11/08/2011) |
| | | |

| 11/08/2011 | 801 | Objection to 790 Remark by InterMetro Communications *to Receiver's Recommendation to the Court of the Highest and Best Offer for The Sale of Certain Assets.* (Ritvo, Elizabeth) (Entered: 11/08/2011) |
| 11/09/2011 | | Judge Rya W. Zobel: ELECTRONIC ORDER entered granting 797 Motion for Extension of Time to 11/14 (Urso, Lisa) (Entered: 11/09/2011) |
| 11/10/2011 | 802 | Objection to 790 Remark by Arltek Holdings, Inc.. (Attachments: # 1 Declaration of Frank Gangi, # 2 Declaration of John Matthews, # 3 Declaration of Eric Osterberg, # 4 Exhibit 1 to Declaration of Eric Osterberg, # 5 Exhibit 2 to Declaration of Eric Osterberg, # 6 Exhibit 3 to Declaration of Eric Osterberg, # 7 Exhibit 4 to Declaration of Eric Osterberg, # 8 Exhibit 5 to Declaration of Eric Osterberg, # 9 Exhibit 6 to Declaration of Eric Osterberg, # 10 Exhibit 7 to Declaration of Eric Osterberg)(Osterberg, Eric) (Entered: 11/10/2011) |
| 11/10/2011 | 803 | MOTION for Disclosure by Arltek Holdings, Inc.. (Attachments: # 1 Exhibit 1)(Osterberg, Eric) (Entered: 11/10/2011) |
| 11/14/2011 | 804 | Objection by Universal Service Administrative Company *Summary of Sale Objections and Supplements Thereto by The Universal Service Administrative Company.* (Fisher, Matthew) (Main Document 804 replaced on 11/17/2011) (Johnson, Jay). (Additional attachment(s) added on 11/17/2011: # 1 Exhibit) (Johnson, Jay). (Entered: 11/14/2011) |
| 11/15/2011 | 805 | MOTION for Order to That It Is Not Enjoined From Naming Global Naps, Inc. and Its Receiver In a State Court Case Or, Alternatively, For Leave To Do So by Property and Casualty Insurance Company of Hartford.(Fabella, Justin) (Entered: 11/15/2011) |
| 11/15/2011 | 806 | MEMORANDUM in Support re 805 MOTION for Order to That It Is Not Enjoined From Naming Global Naps, Inc. and Its Receiver In a State Court Case Or, Alternatively, For Leave To Do So *with Certificate of Service* filed by Property and Casualty Insurance Company of Hartford. (Attachments: # 1 Exhibit A)(Fabella, Justin) (Entered: 11/15/2011) |
| 11/15/2011 | | Judge Rya W. Zobel: ELECTRONIC ORDER entered granting 782 Motion for Leave to Appear Pro Hac Vice Added Judith A. Endejan. **Attorneys admitted Pro Hac Vice must register for electronic filing. To register go to the Court website at www.mad.uscourts.gov. Select Case Information, then Electronic Filing (CM/ECF) and go to the CM/ECF Registration Form.** (Johnson, Jay) (Entered: 11/15/2011) |
| 11/21/2011 | 807 | REPLY to Response to 743 MOTION for Order of Sale *of Operating Assets and Receiver's Recommendation to the Court* 790 *with certificate of service* filed by Quality Speaks LLC. (Unrad, Tal) (Entered: 11/21/2011) |
| 11/21/2011 | 808 | Letter/request (non-motion) from Judith A. Endejan *to Participate by Phone in Hearing Set for 9:30 a.m. on 11/22/11.* (Endejan, Judith) (Entered: 11/21/2011) |
| 11/21/2011 | 809 | REPLY to Response to 796 MOTION for Extension of Time to November 10, 2011 to File Objection to Receiver's Recommendation for Sale of Assets, |

| | | |
|---|---|---|
| | | 743 MOTION for Order of Sale *of Operating Assets* filed by Carl F. Jenkins. (Libbey, Donald) (Main Document 809 replaced on 11/22/2011) (Johnson, Jay). (Additional attachment(s) added on 11/22/2011: # 1 Exhibit) (Johnson, Jay). (Entered: 11/21/2011) |
| 11/22/2011 | | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: Hearing held on 11/22/2011. any more pleadings to be filed are due on 11/28/11. (Court Reporter: Valerie O'Hara at vaohara@gmail.com.) (Attorneys present: various) (Urso, Lisa) (Entered: 11/22/2011) |
| 11/25/2011 | 810 | CORRECTED Transcript of Hearing held on November 22, 2011, before Judge Rya W. Zobel. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Valerie OHara at vaohara@gmail.com Redaction Request due 12/16/2011. Redacted Transcript Deadline set for 12/27/2011. Release of Transcript Restriction set for 2/23/2012. (Scalfani, Deborah) (Main Document 810 replaced on 12/27/2011) (Scalfani, Deborah). Modified on 12/27/2011 (Scalfani, Deborah). (Entered: 11/25/2011) |
| 11/25/2011 | | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at http://www.mad.uscourts.gov/attorneys/general-info.htm (Scalfani, Deborah) (Entered: 11/25/2011) |
| 11/28/2011 | 811 | Supplemental Opposition re 743 MOTION for Order of Sale *of Operating Assets* filed by American Registry for Internet Numbers, Ltd.. (Martel, Matthew) (Entered: 11/28/2011) |
| 11/28/2011 | 812 | Supplemental MEMORANDUM in Support re 776 MOTION for Clarification re 624 Order *Does Not Apply, or in the Alternative, For Permission to Commence State Court Possession Action in Virginia Against Global Naps Realty, Inc. and Global Naps, Inc.* MOTION for Clarification re 624 Order *Does Not Apply, or in the Alternative, For Permission to Commence State Court Possession Action in Virginia Against Global Naps Realty, Inc. and Global Naps, Inc.* filed by Sunrise Tech Park Co., LLC. (Attachments: # 1 Exhibit A)(Jones, Michael) (Entered: 11/28/2011) |
| 12/01/2011 | 813 | MOTION to Correct 810 Transcript, by Arltek Holdings, Inc.. (Attachments: # 1 Exhibit A)(Osterberg, Eric) (Entered: 12/01/2011) |
| 12/05/2011 | 814 | MOTION attend a deposition by Andy Good.(Urso, Lisa) (Entered: 12/05/2011) |
| 12/05/2011 | 815 | Judge Rya W. Zobel: ENDORSED ORDER entered granting 814 Motion to attend deposition as an observer only (RWZ) (Urso, Lisa) (Entered: 12/05/2011) |
| 12/05/2011 | | ELECTRONIC ENDORSEMENT re 814 MOTION attend a deposition. The deposition shall proceed at 11:00 a.m. even if Mr. Good has not yet arrived. (Urso, Lisa) (Entered: 12/05/2011) |

| 12/08/2011 | | Judge Rya W. Zobel: ELECTRONIC ORDER entered denying 748 Motion for Leave to Appear Pro Hac Vice, as no address has been provided for counsel seeking admission. (Johnson, Jay) (Entered: 12/08/2011) |
|---|---|---|
| 12/16/2011 | 816 | Judge Rya W. Zobel: ORDER authorizing the sale of certain receivership assets free and clear of all liens, claims, interests and encumbrances to Quality Speaks LLC entered. (Urso, Lisa) (Entered: 12/16/2011) |
| 12/22/2011 | | Judge Rya W. Zobel: ENDORSED ORDER entered granting 813 Motion to Correct transcript without opposition (Urso, Lisa) (Entered: 12/22/2011) |
| 12/30/2011 | 817 | MOTION for Extension of Time to 1/6/12 to File Supplemental Sale Order by Carl F. Jenkins.(Libbey, Donald) (Entered: 12/30/2011) |
| 12/30/2011 | 818 | NOTICE of Settlement by Carl F. Jenkins (Attachments: # 1 Exhibit Ex. "A")(Libbey, Donald) (Entered: 12/30/2011) |
| 01/03/2012 | | Judge Rya W. Zobel: ELECTRONIC ORDER entered granting 817 Motion for Extension of Time to 1/6/12 (Urso, Lisa) (Entered: 01/03/2012) |
| 01/09/2012 | 819 | Emergency MOTION for Extension of Time to January 16, 2012 to File Supplementary Sale Order by Carl F. Jenkins.(Libbey, Donald) (Entered: 01/09/2012) |
| 01/09/2012 | | Judge Rya W. Zobel: ELECTRONIC ORDER entered granting 819 Motion for Extension of Time (Urso, Lisa) (Entered: 01/09/2012) |
| 01/17/2012 | 820 | NOTICE OF APPEAL of 816 Order Authorizing the Sale of Certain Receivership Assets Free and Clear of All Liens, Claims, Interests and Encumbrances to Quality Speaks LLC by Frank T. Gangi Filing fee: $ 455, receipt number 0101-3760748 Fee Status: Not Exempt. NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov MUST be completed and submitted to the Court of Appeals. **Counsel shall register for a First Circuit CM/ECF Appellate Filer Account at http://pacer.psc.uscourts.gov/cmecf. Counsel shall also review the First Circuit requirements for electronic filing by visiting the CM/ECF Information section at http://www.ca1.uscourts.gov/efiling.htm. US District Court Clerk to deliver official record to Court of Appeals by 2/6/2012. (Good, Andrew) Modified on 1/18/2012 (Johnson, Jay). (Entered: 01/17/2012)** |
| 01/18/2012 | 821 | Certified and Transmitted Abbreviated Electronic Record on Appeal to US Court of Appeals re 820 Notice of Appeal, (Attachments: # 1 Page 2, # 2 Page 3, # 3 Page 4)(Ramos, Jeanette) (Entered: 01/18/2012) |
| 01/18/2012 | | USCA Case Number 12-1102 for 820 Notice of Appeal, filed by Frank T. Gangi. (Ramos, Jeanette) (Entered: 01/18/2012) |
| 01/30/2012 | 822 | MOTION to Compel *Payment of Receivership Expenses* by Frank T. Gangi. (Osterberg, Eric) (Entered: 01/30/2012) |
| 01/30/2012 | 823 | MEMORANDUM in Support re 822 MOTION to Compel *Payment of Receivership Expenses* filed by Frank T. Gangi. (Osterberg, Eric) (Entered: |

| | | 01/30/2012) |
|---|---|---|
| 02/12/2012 | 824 | MOTION for Extension of Time to 02/20/2012 to file Receiver's, and any other interested party's opposition/response to Gangi's Motion to Compel Payment of Receivership Expenses by Carl F. Jenkins.(Libbey, Donald) (Entered: 02/12/2012) |
| 02/13/2012 | | Judge Rya W. Zobel: ELECTRONIC ORDER entered granting 824 Motion for Extension of Time 2/20/12 (Urso, Lisa) (Entered: 02/13/2012) |
| 02/13/2012 | 825 | MOTION to Stay re 816 Order *For Sale of Assets* by Frank T. Gangi. (Osterberg, Eric) (Entered: 02/13/2012) |
| 02/13/2012 | 826 | MEMORANDUM in Support re 825 MOTION to Stay re 816 Order *For Sale of Assets* filed by Frank T. Gangi. (Osterberg, Eric) (Entered: 02/13/2012) |
| 02/14/2012 | | Set/Reset Deadlines as to 822 MOTION to Compel *Payment of Receivership Expenses*. Responses due by 2/20/2012 (Johnson, Jay) (Entered: 02/14/2012) |
| 02/14/2012 | 827 | Judge Rya W. Zobel: SUPPLEMENTAL ORDER entered. re 816 Order authorizing the sale of certain receivership assets free and clear of all liens, claims, interests and encumbrances to Quality Speaks, LLC, entered. (Urso, Lisa) (Entered: 02/14/2012) |
| 02/14/2012 | 828 | EXHIBIT docketed re 827 Order (Urso, Lisa) (Entered: 02/14/2012) |
| 02/15/2012 | 829 | Withdrawal of motion: 805 MOTION for Order to That It Is Not Enjoined From Naming Global Naps, Inc. and Its Receiver In a State Court Case Or, Alternatively, For Leave To Do So filed by Property and Casualty Insurance Company of Hartford, 806 Memorandum in Support of Motion, filed by Property and Casualty Insurance Company of Hartford.. (Fabella, Justin) (Entered: 02/15/2012) |
| 02/20/2012 | 830 | Opposition re 822 MOTION to Compel *Payment of Receivership Expenses* filed by Carl F. Jenkins. (Libbey, Donald) (Entered: 02/20/2012) |
| 02/21/2012 | 831 | Opposition re 822 MOTION to Compel *Payment of Receivership Expenses* filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 02/21/2012) |
| 02/22/2012 | 832 | Emergency MOTION for Injunctive Relief *Prohibiting Shutdown of the Global NAPs Telecommunications Network and to Compel the Receiver to Negotiate and/or Allow Bidding for Assets* by Arltek Holdings, Inc.. (Osterberg, Eric) (Entered: 02/22/2012) |
| 02/24/2012 | 833 | Opposition re 825 MOTION to Stay re 816 Order *For Sale of Assets Pending Appeal, with certificate of service* filed by Quality Speaks LLC. (Unrad, Tal) (Main Document 833 replaced on 2/27/2012) (Johnson, Jay). (Entered: 02/24/2012) |
| 02/27/2012 | 838 | NOTICE by Carl F. Jenkins *of Voluntary Surrender of Computer in Connection with the Receiver's Ex Parte Motion for Temorary Restraining Order and/or Preliminary Injunction* (Libbey, Donald) (Entered: 02/27/2012) |

| 02/27/2012 | | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: Motion Hearing held on 2/27/2012 re 835 MOTION for Temporary Restraining Order filed by Carl F. Jenkins, (Hearing set for 3/14/2012 02:30 PM in Courtroom 12 before Judge Rya W. Zobel.). (Court Reporter: Catherine Handel at 617-261-0555.)(Attorneys present: various) (Urso, Lisa) (Entered: 02/27/2012) |
|---|---|---|
| 02/27/2012 | 839 | Opposition re 825 MOTION to Stay re 816 Order *For Sale of Assets* filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 02/27/2012) |
| 02/28/2012 | 840 | Judge Rya W. Zobel: ORDER entered. EXTENSION OF TEMPORARY RESTRAINING ORDER, (Hearing set for 3/14/2012 02:30 PM in Courtroom 12 before Judge Rya W. Zobel.)(Urso, Lisa) (Entered: 02/28/2012) |
| 02/28/2012 | 841 | Letter/request (non-motion) from Andrew Good . (Good, Andrew) (Entered: 02/28/2012) |
| 02/29/2012 | 842 | Opposition re 832 Emergency MOTION for Injunctive Relief *Prohibiting Shutdown of the Global NAPs Telecommunications Network and to Compel the Receiver to Negotiate and/or Allow Bidding for Assets* filed by Verizon New England, Inc.. (Attachments: # 1 Affidavit Declaration of William G. Cummings)(Weigel, Robert) (Entered: 02/29/2012) |
| 03/06/2012 | 843 | NOTICE by Verizon New England, Inc. re 841 Letter/request (non-motion) *regarding Motions to Be Heard at March 14, 2012 Hearing* (Weigel, Robert) (Entered: 03/06/2012) |
| 03/08/2012 | 844 | Emergency MOTION to Consolidate Cases *to Consolidate Hearing on Pending Motion and Supplements Thereto With Hearing on March 14, 2012* by Universal Service Administrative Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Fisher, Matthew) (Entered: 03/08/2012) |
| 03/12/2012 | 845 | MOTION for Leave to File *Reply Memorandum In Support Of Motion To Compel Payment Of Receivership Expenses* by Frank T. Gangi. (Attachments: # 1 Reply Memorandum In Support of Motion to Compel Payment of Receivership Expenses)(Osterberg, Eric) (Entered: 03/12/2012) |
| 03/13/2012 | 846 | MOTION for Hearing by Frank T. Gangi. (Attachments: # 1 Memo of Law in Support, # 2 Exhibit 1 Memo of Law in Support has been removed,as the pleading was erroneously filed as an attachment, see #854 correct filing) (Good, Andrew) Modified on 4/3/2012 (Johnson, Jay). Modified on 4/3/2012 (Entered: 03/13/2012) |
| 03/13/2012 | | NOTICE Resetting a Hearing. Hearing set for 3/14/2012 02:00 PM in Courtroom 12 before Judge Rya W. Zobel. TIME CHANGE ONLY(Urso, Lisa) (Entered: 03/13/2012) |
| 03/14/2012 | | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: Motion Hearing held on 3/14/2012 re 846 MOTION for Hearing filed by Frank T. Gangi. Schedule for a proposed procedure to address costs and fees being asserted/billed against the receivership. Mr. Good is to have a draft in by Friday March 30th, responses due April 20th. (Court Reporter: |

| | | |
|---|---|---|
| | | Catherine Handel at 617-261-0555.)(Attorneys present: various) (Urso, Lisa) (Entered: 03/19/2012) |
| 03/14/2012 | | Judge Rya W. Zobel: ELECTRONIC ORDER entered granting 725 Motion for Order; finding as moot 730 Motion to Compel; granting 738 Motion for Leave to File Document ; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document.; granting 739 Motion for Extension of Time (Urso, Lisa) (Entered: 04/04/2012) |
| 03/14/2012 | | Judge Rya W. Zobel: Amended ELECTRONIC ORDER entered. re 738 MOTION for Leave to File *Reply Brief in Support of Its Motion for Entry of an Order Requiring Receiver to (I) Comply with Payment and Reporting Obligations Related to the Universal Service Fund and (II) Provide Meaningful Periodic Financial Informa filed by Universal Service Administrative Company. Granted. The parties shall agree on the amount.* (Urso, Lisa) (Entered: 04/04/2012) |
| 03/15/2012 | 847 | NOTICE OF APPEAL as to 827 Order by Frank T. Gangi Filing fee: $ 455, receipt number 0101-3855751 Fee Status: Not Exempt. NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov MUST be completed and submitted to the Court of Appeals. **Counsel shall register for a First Circuit CM/ECF Appellate Filer Account at http://pacer.psc.uscourts.gov/cmecf. Counsel shall also review the First Circuit requirements for electronic filing by visiting the CM/ECF Information section at http://www.ca1.uscourts.gov/efiling.htm. US District Court Clerk to deliver official record to Court of Appeals by 4/4/2012. (Good, Andrew) (Entered: 03/15/2012)** |
| 03/16/2012 | 848 | Certified and Transmitted Abbreviated Electronic Record on Appeal to US Court of Appeals re 847 Notice of Appeal, (Attachments: # 1 Page 2, # 2 Page 3, # 3 Page 4, # 4 Page 5, # 5 Page 6, # 6 Page 7, # 7 Page 8, # 8 Page 9, # 9 Page 10)(Ramos, Jeanette) (Entered: 03/16/2012) |
| 03/16/2012 | | USCA Case Number 12-1327 for 847 Notice of Appeal, filed by Frank T. Gangi. (Ramos, Jeanette) (Entered: 03/16/2012) |
| 03/23/2012 | 849 | MOTION for Order of Sale *of 1120 Hancock Street, Quincy, MA* by Carl F. Jenkins. (Attachments: # 1 Exhibit Exhibit "A", # 2 Exhibit Exhibit "B", # 3 Exhibit Exhibit "C", # 4 Text of Proposed Order)(Libbey, Donald) (Entered: 03/23/2012) |
| 03/23/2012 | 850 | Transcript of Hearing on Injunction held on February 27, 2012, before Judge Rya W. Zobel. COA Case No. 12-1327. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Catherine Handel at 617-261-0555 Redaction Request due 4/13/2012. Redacted Transcript Deadline set for 4/23/2012. Release of Transcript |

| | | |
|---|---|---|
| | | Restriction set for 6/21/2012. (Scalfani, Deborah) (Entered: 03/23/2012) |
| 03/23/2012 | | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at http://www.mad.uscourts.gov/attorneys/general-info.htm (Scalfani, Deborah) (Entered: 03/23/2012) |
| 03/27/2012 | | Judge Rya W. Zobel: ENDORSED ORDER entered granting 849 Motion for Order of Sale and the form of notice (Exh A) is approved. (Urso, Lisa) (Entered: 03/28/2012) |
| 03/28/2012 | 851 | NOTICE of Hearing.Hearing set for 4/18/2012 02:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 03/28/2012) |
| 03/30/2012 | 852 | Emergency MOTION For a Hearing to (I) Finalize Order Related to Payment of USF Obligations and (II) Compel Receiver to Comply with This Court's Order to Address USF Obligations (Expedited Hearing Requested) *Exhibits A through F Attached* by Universal Service Administrative Company.(Fisher, Matthew) (Entered: 03/30/2012) |
| 03/30/2012 | 853 | Proposed Document(s) submitted by Frank T. Gangi. Document received: PROPOSED ORDER ALLOWING MOTIONS TO COMPEL PAYMENT AND FOR DISCLOSURE. (Attachments: # 1 Exhibit A - Proposed Order) (Good, Andrew) (Entered: 03/30/2012) |
| 03/30/2012 | 854 | MEMORANDUM in Support re 846 MOTION for Hearing filed by Frank T. Gangi. (This document has been re-filed to reflect a separate filing, and will be removed from pleading 846) (Johnson, Jay) (Additional attachment(s) added on 4/3/2012: # 1 Exhibit) (Johnson, Jay). (Entered: 04/03/2012) |
| 04/13/2012 | 855 | NOTICE by Christopher Harrington *Notice of Higher Offer* (Harrington, Christopher) (Entered: 04/13/2012) |
| 04/16/2012 | 856 | Letter/request (non-motion) from Anita Montez. (Johnson, Jay) (Entered: 04/17/2012) |
| 04/17/2012 | 857 | Response by Amtrak to 849 MOTION for Order of Sale *of 1120 Hancock Street, Quincy, MA & Deadline for Objections, High Offers & Hearing Date*. (Hughes, Stephen) (Entered: 04/17/2012) |
| 04/17/2012 | 858 | NOTICE of Appearance by Bruce S. Barnett on behalf of Salem Street Partners LLC (Barnett, Bruce) (Entered: 04/17/2012) |
| 04/18/2012 | | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: Motion Hearing held on 4/18/2012 re 849 MOTION for Order of Sale *of 1120 Hancock Street, Quincy, MA* filed by Carl F. Jenkins. Building sold for $886,000 to Salem St. Partners; (Court Reporter: Catherine Handel at 617-261-0555.)(Attorneys present: various) (Urso, Lisa) (Entered: 04/18/2012) |
| 04/20/2012 | 859 | Response by Amtrak to 853 Proposed Document(s) submitted *Allowing Motions to Compel Payment and for Disclosure*. (Hughes, Stephen) (Entered: 04/20/2012) |

| 04/20/2012 | 860 | Opposition re 846 MOTION for Hearing *and Discovery and in Response to [Proposed] Order Allowing Motions to Compel Payment and for Disclosure* filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 04/20/2012) |
| --- | --- | --- |
| 04/20/2012 | 861 | Opposition re 822 MOTION to Compel *Payment of Receivership Expenses*, 846 MOTION for Hearing filed by Carl F. Jenkins. (Libbey, Donald) (Entered: 04/20/2012) |
| 04/26/2012 | 862 | Transcript of Hearing on Sale of Real Estate held on April 18, 2012, before Judge Rya W. Zobel. COA Case No. 12-1327. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Catherine Handel at 617-261-0555 Redaction Request due 5/17/2012. Redacted Transcript Deadline set for 5/28/2012. Release of Transcript Restriction set for 7/25/2012. (Scalfani, Deborah) (Entered: 04/26/2012) |
| 04/26/2012 | | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at http://www.mad.uscourts.gov/attorneys/general-info.htm (Scalfani, Deborah) (Entered: 04/26/2012) |
| 04/30/2012 | 863 | MOTION to Compel *Payment- UniPoint Services, Inc. et al.* by Carl F. Jenkins. (Attachments: # 1 Exhibit "A" to Motion to Compel Unipoint, # 2 Exhibit "B", "C", and "D" to Motion to Compel Unipoint)(Libbey, Donald) (Entered: 04/30/2012) |
| 05/02/2012 | | Judge Rya W. Zobel: ENDORSED ORDER entered denying 825 Motion to Stay. Because I am not persuaded that the movant is likely to succeed on the merits of any appeal nor that he has shown irreparable harm. (Urso, Lisa) (Entered: 05/02/2012) |
| 05/03/2012 | 864 | Judge Rya W. Zobel: ORDER on Approval of Sale of 1120 Hancock Street, Quincy, Massachusetts entered. (Johnson, Jay) (Entered: 05/03/2012) |
| 05/07/2012 | 865 | MOTION Assented Motion to Approve Receiver's Delegate and Document Review Process by Carl F. Jenkins. (Attachments: # 1 Text of Proposed Order Assented Motion to Approve Receiver's Delegate and Review Process) (Libbey, Donald) (Entered: 05/07/2012) |
| 05/08/2012 | 866 | Judge Rya W. Zobel: ORDER entered granting 865 Motion to approve procedural order (Urso, Lisa) (Entered: 05/08/2012) |
| 05/16/2012 | | Judge Rya W. Zobel: ENDORSED ORDER entered granting 863 Motion to Compel without opposition. (Urso, Lisa) (Entered: 05/16/2012) |
| 05/17/2012 | 867 | Emergency MOTION for Order to Show Cause *and For Further Instructions and Orders In Connection with MCAD Complaint Against Receivership Companies* by Carl F. Jenkins. (Attachments: # 1 Text of Proposed Order Proposed Order to Show Cause)(Libbey, Donald) (Entered: 05/17/2012) |
| 05/24/2012 | 868 | Response by Frank T. Gangi *in Support of Proposed Order Allowing Motions to Compel Payment and for Disclosures*. (Attachments: # 1 Exhibit |

| | | |
|---|---|---|
| | | 1 - Proposed Order)(Good, Andrew) (Entered: 05/24/2012) |
| 05/24/2012 | 869 | Judge Rya W. Zobel: ORDER entered. ORDER TO SHOW CAUSE Show Cause Hearing set for 6/13/2012 02:30 PM in Courtroom 12 before Judge Rya W. Zobel. Show Cause Response due by 6/6/2012.(Urso, Lisa) (Entered: 05/24/2012) |
| 05/25/2012 | 870 | Opposition re 867 Emergency MOTION for Order to Show Cause *and For Further Instructions and Orders In Connection with MCAD Complaint Against Receivership Companies* filed by Lynn Weissberg. (Attachments: # 1 Exhibit 1-6)(Weissberg, Lynn) (Entered: 05/25/2012) |
| 05/29/2012 | | Judge Rya W. Zobel: ORDER entered. ORDER TO SHOW CAUSE Show Cause Hearing REset for 6/6/2012 02:30 PM in Courtroom 12 before Judge Rya W. Zobel. (Please advise all interested parties)(Urso, Lisa) (Entered: 05/29/2012) |
| 06/05/2012 | 871 | Supplemental MEMORANDUM in Support re 852 Emergency MOTION For a Hearing to (I) Finalize Order Related to Payment of USF Obligations and (II) Compel Receiver to Comply with This Court's Order to Address USF Obligations (Expedited Hearing Requested) *Exhibits A through F Attached Request to Be Heard at June 6, 2012 Hearing* filed by Universal Service Administrative Company. (Fisher, Matthew) (Entered: 06/05/2012) |
| 06/06/2012 | | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: Show Cause Hearing held on 6/6/2012, ( Status Report due by 6/29/2012 & proposed claim process; (Court Reporter: Catherine Handel at 617-261-0555.)(Attorneys present: various) (Urso, Lisa) (Entered: 06/06/2012) |
| 06/11/2012 | 872 | Transcript of Show Cause Hearing held on June 6, 2012, before Judge Rya W. Zobel. COA Case No. 12-1327. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Catherine Handel at 617-261-0555 Redaction Request due 7/2/2012. Redacted Transcript Deadline set for 7/12/2012. Release of Transcript Restriction set for 9/10/2012. (Scalfani, Deborah) (Entered: 06/11/2012) |
| 06/11/2012 | | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at http://www.mad.uscourts.gov/attorneys/general-info.htm (Scalfani, Deborah) (Entered: 06/11/2012) |
| 06/13/2012 | 873 | MOTION to Reopen Case , MOTION Relief from Order Allowing Motion to Compel Payment re Order on Motion to Compel ( Responses due by 6/27/2012) by Unipoint Services, Inc., Peerless Partners Communications, LLC.(Brown, Howard) (Entered: 06/13/2012) |
| 06/13/2012 | 874 | MEMORANDUM in Support re 873 MOTION to Reopen Case MOTION Relief from Order Allowing Motion to Compel Payment re Order on Motion to Compel filed by Unipoint Services, Inc.. (Brown, Howard) (Entered: 06/13/2012) |

| 06/13/2012 | 875 | AFFIDAVIT in Support re 873 MOTION to Reopen Case MOTION Relief from Order Allowing Motion to Compel Payment re Order on Motion to Compel . (Attachments: # 1 Exhibit A)(Brown, Howard) (Entered: 06/13/2012) |
| 06/13/2012 | 876 | AFFIDAVIT in Support *of Motion for Relief from Order Allowing Motion to Compel Payment*. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Brown, Howard) (Entered: 06/13/2012) |
| 06/13/2012 | 877 | CERTIFICATE OF SERVICE pursuant to LR 5.2 by Unipoint Services, Inc. re 873 MOTION to Reopen Case MOTION Relief from Order Allowing Motion to Compel Payment re Order on Motion to Compel . (Brown, Howard) (Entered: 06/13/2012) |
| 06/20/2012 | 878 | MOTION for Order to Grant , MOTION to Withdraw *Objections and Participation* ( Responses due by 7/4/2012) by Pennsylvania Public Utility Commission. (Attachments: # 1 Appendix A-PUC's June 2012 Order, # 2 certificate of Service)(Witmer, Joseph) (Entered: 06/20/2012) |
| 06/27/2012 | 879 | Joint MOTION for Extension of Time to July 20, 2012 to File *Status Report* by Universal Service Administrative Company.(Fisher, Matthew) (Entered: 06/27/2012) |
| 06/27/2012 | 880 | Opposition re 873 MOTION to Reopen Case MOTION Relief from Order Allowing Motion to Compel Payment re Order on Motion to Compel filed by Carl F. Jenkins. (Libbey, Donald) (Entered: 06/27/2012) |
| 06/28/2012 | | Judge Rya W. Zobel: ENDORSED ORDER entered granting 878 Motion for Order; granting 878 Motion to Withdraw ; granting 879 Motion for Extension of Time to File ; status report 7/20/12 (Urso, Lisa) (Entered: 06/28/2012) |
| 06/29/2012 | 881 | NOTICE of Withdrawal of Appearance by Richard E. Mikels (Mikels, Richard) (Entered: 06/29/2012) |
| 07/02/2012 | 882 | MOTION for Leave to File *Reply Brief* by Unipoint Services, Inc..(Brown, Howard) (Entered: 07/02/2012) |
| 07/03/2012 | 883 | Opposition re 882 MOTION for Leave to File *Reply Brief* filed by Carl F. Jenkins. (Libbey, Donald) (Entered: 07/03/2012) |
| 07/20/2012 | 884 | Joint MOTION for Extension of Time to August 10, 2012 to File Status Report *Joint Motion of Universal Service Administrative Company and the Receiver, Carl F. Jenkins, to Extend Deadline to File Status Report* by Universal Service Administrative Company.(Fisher, Matthew) (Entered: 07/20/2012) |
| 07/20/2012 | | ELECTRONIC NOTICE Setting Hearing on Motion 873 MOTION to Reopen Case MOTION Relief from Order Allowing Motion to Compel Payment re Order on Motion to Compel : Motion Hearing set for 8/22/2012 03:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 07/20/2012) |
| 07/25/2012 | 885 | Joint MOTION to Seal Document by Carl F. Jenkins.(Libbey, Donald) |

| | | |
|---|---|---|
| | | (Entered: 07/25/2012) |
| 08/06/2012 | 886 | Opposition re 885 Joint MOTION to Seal Document filed by Frank T. Gangi. (Osterberg, Eric) (Entered: 08/06/2012) |
| 08/08/2012 | 887 | Joint MOTION for Extension of Time to September 7, 2012 to File Status Report *by the Receiver and* by Universal Service Administrative Company. (Fisher, Matthew) (Entered: 08/08/2012) |
| 08/08/2012 | 888 | MOTION to Compel *Filing of Proposed Claims Procedures* by Frank T. Gangi. (Attachments: # 1 Exhibit Email chain)(Osterberg, Eric) (Entered: 08/08/2012) |
| 08/10/2012 | 889 | MOTION Approval of Settlement Agreement by Carl F. Jenkins. (Attachments: # 1 Exhibit Ex. "1")(Libbey, Donald) (Entered: 08/10/2012) |
| 08/13/2012 | 890 | REPLY to Response to 885 Joint MOTION to Seal Document filed by Carl F. Jenkins. (Libbey, Donald) (Entered: 08/13/2012) |
| 08/15/2012 | 891 | MOTION for Extension of Time *to Oppose Motion to Allow Settlement* by Frank T. Gangi.(Good, Andrew) (Entered: 08/15/2012) |
| 08/17/2012 | 892 | Opposition re 891 MOTION for Extension of Time *to Oppose Motion to Allow Settlement* filed by Carl F. Jenkins. (Libbey, Donald) (Entered: 08/17/2012) |
| 08/20/2012 | | NOTICE Resetting a Hearing. Hearing REset for 9/13/2012 02:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 08/20/2012) |
| 08/21/2012 | 893 | MOTION for an Order establishing car date for filing claims and approving form and manner of notice thereof by Carl F. Jenkins. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Urso, Lisa) (Additional attachment (s) added on 8/22/2012: # 4 correct motion) (Urso, Lisa). (Entered: 08/22/2012) |
| 08/22/2012 | 894 | Judge Rya W. Zobel: ORDER entered granting 893 Motion for Order (Urso, Lisa) (Entered: 08/22/2012) |
| 08/24/2012 | 895 | MOTION Reservation of Rights re 889 MOTION Approval of Settlement Agreement *of the Universal Service Administrative Company Regarding Receiver's Settlement with Verizon of Disputed Matters Pending in the Eastern District of New York* by Universal Service Administrative Company. (Fisher, Matthew) (Entered: 08/24/2012) |
| 08/24/2012 | 896 | Opposition re 889 MOTION Approval of Settlement Agreement filed by Frank T. Gangi. (Osterberg, Eric) (Entered: 08/24/2012) |
| 08/24/2012 | 897 | RESPONSE to Motion re 889 MOTION Approval of Settlement Agreement filed by Amtrak. (Hughes, Stephen) (Entered: 08/24/2012) |
| 09/06/2012 | 898 | NOTICE of Appearance by Jennifer Vivian Doran on behalf of Foundry Portfolio Associates, LLC (Doran, Jennifer) (Entered: 09/06/2012) |
| 09/06/2012 | 899 | CORPORATE DISCLOSURE STATEMENT by Foundry Portfolio |

|  |  |  |
|---|---|---|
|  |  | Associates, LLC. (Doran, Jennifer) (Entered: 09/06/2012) |
| 09/06/2012 | 900 | MOTION to Compel *the Receiver to (A) Immediately Pay Past Due Rent and Occupancy Charges, and (B) Pay All Rent and Occupancy Charges in the Ordinary Course Until the Receiver Vacates the Leased Premises* by Foundry Portfolio Associates, LLC.(Doran, Jennifer) (Entered: 09/06/2012) |
| 09/07/2012 | 901 | Joint MOTION for Extension of Time to September 28, 2012 to File Status Report *by The Receiver, Carl F. Jenkins and* by Universal Service Administrative Company.(Fisher, Matthew) (Entered: 09/07/2012) |
| 09/10/2012 | 902 | MOTION to Withdraw 900 MOTION to Compel *the Receiver to (A) Immediately Pay Past Due Rent and Occupancy Charges, and (B) Pay All Rent and Occupancy Charges in the Ordinary Course Until the Receiver Vacates the Leased Premises with Certificate of Service* by Foundry Portfolio Associates, LLC.(Doran, Jennifer) (Entered: 09/10/2012) |
| 09/13/2012 | 903 | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: Motion Hearing held on 9/13/2012 re 873 MOTION to Reopen Case MOTION Relief from Order Allowing Motion to Compel Payment re Order on Motion to Compel filed by Unipoint Services, Inc., Peerless Partners Communications, LLC. (Court Reporter: Catherine Handel at 617-261-0555.)(Attorneys present: various) (Urso, Lisa) (Entered: 09/17/2012) |
| 09/20/2012 | 904 | NOTICE of Appearance by Kristen Leigh Forbes on behalf of Foundry Portfolio Associates, LLC (Forbes, Kristen) (Entered: 09/20/2012) |
| 09/20/2012 | 905 | NOTICE of Withdrawal of Appearance by Jennifer Vivian Doran *with Certificate of Service* (Doran, Jennifer) (Entered: 09/20/2012) |
| 09/21/2012 | 906 | MOTION to Set Aside Judgment , MOTION for Contempt ( Responses due by 10/5/2012) by Frank T. Gangi.(Osterberg, Eric) (Entered: 09/21/2012) |
| 09/21/2012 | 907 | MEMORANDUM in Support re 906 MOTION to Set Aside Judgment MOTION for Contempt filed by Frank T. Gangi. (Attachments: # 1 Exhibit Hearing Transcript)(Osterberg, Eric) (Entered: 09/21/2012) |
| 09/24/2012 | 908 | Judge Rya W. Zobel: ELECTRONIC ORDER entered denying 891 Motion for Extension of Time as moot; withdrawing 900 Motion to Compel; granting 902 Motion to Withdraw (Urso, Lisa) (Entered: 09/24/2012) |
| 09/24/2012 | 909 | Transcript of Motion Hearing held on September 13, 2012, before Judge Rya W. Zobel. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Catherine Handel at 617-261-0555 Redaction Request due 10/15/2012. Redacted Transcript Deadline set for 10/25/2012. Release of Transcript Restriction set for 12/24/2012. (Scalfani, Deborah) (Entered: 09/24/2012) |
| 09/24/2012 | 910 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at http://www.mad.uscourts.gov/attorneys/general-info.htm (Scalfani, Deborah) (Entered: 09/24/2012) |

| 09/25/2012 | 911 | Judge Rya W. Zobel: ENDORSED ORDER entered granting 885 Motion to Seal Document. However, the seal shall remain only until 12/31/12. (Urso, Lisa) (Entered: 09/26/2012) |
| --- | --- | --- |
| 09/28/2012 | 912 | STATUS REPORT *By The Universal Service Administrative Company and the Receiver Regarding the Universal Service Fund Obligations of Global NAPS, Inc. and Broadvoice, Inc.* by Universal Service Administrative Company. (Fisher, Matthew) (Entered: 09/28/2012) |
| 09/28/2012 | 913 | STATUS REPORT *Regarding Receiver's Motion To Compel Payment - Unipoint Services, Inc./Peering Partners Communication* by Carl F. Jenkins. (Marullo, Steven) (Entered: 09/28/2012) |
| 09/28/2012 | 914 | STATUS REPORT by Unipoint Services, Inc.. (Brown, Howard) (Entered: 09/28/2012) |
| 09/28/2012 | 915 | Letter/request (non-motion) from Howard M. Brown *counsel to Unipoint Services, Inc. and Peering Partners Communications LLC*. (Brown, Howard) (Entered: 09/28/2012) |
| 10/03/2012 | 916 | MOTION for Clarification re 866 Order on Motion for Miscellaneous Relief by Frank T. Gangi. (Attachments: # 1 Declaration of Philip Cormier) (Cormier, Philip) (Entered: 10/03/2012) |
| 10/04/2012 | 917 | Assented to MOTION for Extension of Time to October 19, 2012 to Respond *to Frank Gangi's Motion to Hold Verizon in Contempt and For Partial Relief from Judgment* by Verizon New England, Inc..(Pyle, Jeffrey) (Entered: 10/04/2012) |
| 10/05/2012 | 918 | First MOTION for Extension of Time to October, 19, 2012 to Respond *To Gangi's Motion for Contempt* by Carl F. Jenkins.(Marullo, Steven) (Entered: 10/05/2012) |
| 10/09/2012 | 919 | Opposition re 918 First MOTION for Extension of Time to October, 19, 2012 to Respond *To Gangi's Motion for Contempt* filed by Frank T. Gangi. (Attachments: # 1 Exhibit Email from S. Marullo to E. Osterberg)(Osterberg, Eric) (Entered: 10/09/2012) |
| 10/12/2012 | 920 | MOTION for Settlement *with Sunrise Tech Park Co., LLC* by Carl F. Jenkins. (Attachments: # 1 Exhibit A)(Marullo, Steven) (Entered: 10/12/2012) |
| 10/19/2012 | 921 | Opposition re 906 MOTION to Set Aside Judgment MOTION for Contempt filed by Carl F. Jenkins. (Marullo, Steven) (Entered: 10/19/2012) |
| 10/19/2012 | 922 | MEMORANDUM in Opposition re 906 MOTION to Set Aside Judgment MOTION for Contempt / *VERIZON NEW ENGLAND INC.S OPPOSITION TO FRANK GANGIS MOTION TO HOLD VERIZON IN CONTEMPT AND FOR PARTIAL RELIEF FROM THE JUDGMENT PURSUANT TO RULE 60(b)(6)* filed by Verizon New England, Inc.. (Myatt, Jason) (Entered: 10/19/2012) |
| 10/19/2012 | 923 | AFFIDAVIT in Opposition re 906 MOTION to Set Aside Judgment MOTION for Contempt / *DECLARATION OF JASON W. MYATT* filed by |

|  |  | Verizon New England, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Myatt, Jason) (Entered: 10/19/2012) |
|---|---|---|
| 10/26/2012 | 924 | Opposition re 920 MOTION for Settlement *with Sunrise Tech Park Co., LLC Objection* filed by Universal Service Administrative Company. (Pickering, Kenneth) (Entered: 10/26/2012) |
| 10/26/2012 | 925 | RESPONSE to Motion re 920 MOTION for Settlement *with Sunrise Tech Park Co., LLC* filed by Amtrak. (Hughes, Stephen) (Main Document 925 replaced on 11/1/2012) (Johnson, Jay). (Entered: 10/26/2012) |
| 10/29/2012 | 926 | NOTICE by Universal Service Administrative Company re 894 Order on Motion for Order (Fisher, Matthew) (Entered: 10/29/2012) |
| 11/13/2012 | 927 | Judge Rya W. Zobel: ORDER entered. (DiBlasi, Lily) (Entered: 11/13/2012) |
| 11/13/2012 | 928 | RESPONSE TO COURT ORDER by Carl F. Jenkins re 927 Order . (Attachments: # 1 Exhibit Exhibit "1", # 2 Exhibit Exhibit "2")(Libbey, Donald) (Entered: 11/13/2012) |
| 11/14/2012 | 929 | NOTICE of Appearance by Timothy J. Carter on behalf of Level 3 Communications, LLC (Carter, Timothy) (Entered: 11/14/2012) |
| 11/19/2012 | 930 | Judge Rya W. Zobel: MEMORANDUM AND ORDER entered granting 873 Motion to vacate. Unipoint and Peering havenow entered appearances in this case through counsel, and have notice of thereceivers motion to compel payment (Docket # 863) through the courts electronic filingsystem. Unipoint and Peering shall therefore file any opposition to the receivers motionby December 3, 2012. The court will then schedule an evidentiary hearing. (Urso, Lisa) (Entered: 11/19/2012) |
| 12/03/2012 | 931 | Opposition re 863 MOTION to Compel *Payment- UniPoint Services, Inc. et al.* filed by Unipoint Services, Inc.. (Attachments: # 1 Exhibit A)(Brown, Howard) (Entered: 12/03/2012) |
| 12/26/2012 | 932 | NOTICE of Appearance by Joseph M. DiOrio on behalf of Foundry Portfolio Associates, LLC (DiOrio, Joseph) (Entered: 12/26/2012) |
| 01/02/2013 | 933 | REPLY to Response to 863 MOTION to Compel *Payment- UniPoint Services, Inc. et.al.* filed by Carl F. Jenkins. (Marullo, Steven) (Entered: 01/02/2013) |
| 01/11/2013 | 934 | MOTION to Withdraw as Attorney by Unipoint Services, Inc..(McGinn, Frank) (Entered: 01/11/2013) |
| 01/15/2013 | 935 | Opposition re 934 MOTION to Withdraw as Attorney filed by Carl F. Jenkins. (Marullo, Steven) (Entered: 01/15/2013) |
| 01/22/2013 | 936 | OPINION of USCA as to 820 Notice of Appeal,,,, filed by Frank T. Gangi... AFFIRMED. (entered USCA 1/18/13) (Gawlik, Cathy) (Entered: 01/22/2013) |
| 01/22/2013 | 937 | USCA Judgment as to 820 Notice of Appeal,,,, filed by Frank T. Gangi... The Judgment of the District Court is AFFIRMED. (entered 1/18/13) (Gawlik, Cathy) (Entered: 01/22/2013) |

| 01/23/2013 | 938 | Letter/request (non-motion) from Frank F. McGinn . (Attachments: # 1 Certificate of Service)(McGinn, Frank) (Entered: 01/23/2013) |
|---|---|---|
| 01/28/2013 | 939 | Judge Rya W. Zobel: ORDER entered granting 889 Motion to approve settlement ; denying; denying 906 Motion for Contempt; denying 916 Motion for Clarification (Urso, Lisa) (Entered: 01/28/2013) |
| 01/28/2013 | 940 | MOTION for Order of Sale *of Billerica Real Estate* by Carl F. Jenkins. (Attachments: # 1 Text of Proposed Order)(Marullo, Steven) (Entered: 01/28/2013) |
| 01/30/2013 | 941 | ELECTRONIC NOTICE Setting Hearing on Motion 934 MOTION to Withdraw as Attorney : Motion Hearing set for 2/19/2013 02:30 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 01/30/2013) |
| 02/01/2013 | 942 | ELECTRONIC NOTICE Setting Hearing on Motion 940 MOTION for Order of Sale *of Billerica Real Estate* : Motion Hearing set for 3/20/2013 02:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 02/01/2013) |
| 02/01/2013 | 943 | Judge Rya W. Zobel: ORDER entered granting 920 Motion for Settlement. Settlement approved. (Urso, Lisa) (Entered: 02/01/2013) |
| 02/04/2013 | 944 | Judge Rya W. Zobel: ENDORSED ORDER entered Noting 895 Motion disputed maters pending in the Eastern District of NY (Urso, Lisa) (Entered: 02/05/2013) |
| 02/04/2013 | 945 | Judge Rya W. Zobel: ENDORSED ORDER entered granting 940 Motion for Order of Sale and the proposed Notice of Intended Sale is approved. (Urso, Lisa) (Entered: 02/05/2013) |
| 02/13/2013 | 946 | MANDATE of USCA as to 820 Notice of Appeal, filed by Frank T. Gangi, 847 Notice of Appeal, filed by Frank T. Gangi. Appeal 847 , 820 Terminated. Mandate issued in the USCA 2/12/2013 (Ramos, Jeanette) (Entered: 02/13/2013) |
| 02/14/2013 | 947 | RESPONSE to Motion re 940 MOTION for Order of Sale *of Billerica Real Estate and Approved Notice of Intended Sale* filed by Amtrak. (Hughes, Stephen) (Entered: 02/14/2013) |
| 02/18/2013 | 948 | MOTION for Order to Disallow, Reduce or Reclassify Certain Claims by Carl F. Jenkins. (Attachments: # 1 Exhibit)(Marullo, Steven) (Entered: 02/18/2013) |
| 02/19/2013 | 953 | Judge Rya W. Zobel: ORDER entered. re 948 MOTION for Order to Disallow, Reduce or Reclassify Certain Claims filed by Carl F. Jenkins; hearing set for 4/24/13 at 2:00 p.m. (Urso, Lisa) (Entered: 02/22/2013) |
| 02/20/2013 | 949 | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: granting 934 Motion to Withdraw as Attorney. ; Motion Hearing held on 2/20/2013 re 934 MOTION to Withdraw as Attorney filed by Unipoint Services, Inc.. New counsel's appearance by 3/5/13; conference set for 3/12/13 at 3:00 p.m. (Court Reporter: Catherine Handel at 617-261-0555.) |

|  |  | (Attorneys present: various) (Urso, Lisa) (Entered: 02/20/2013) |
|---|---|---|
| 02/20/2013 | 950 | Set/Reset Hearings: Status Conference set for 3/12/2013 03:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 02/20/2013) |
| 02/20/2013 | 951 | NOTICE of higher offer for 9 Executive Park Drive, Billerica MA (Johnson, Jay) (Entered: 02/20/2013) |
| 02/20/2013 | 952 | Opposition re 940 MOTION for Order of Sale *of Billerica Real Estate* filed by Frank T. Gangi. (Good, Andrew) (Entered: 02/20/2013) |
| 02/25/2013 | 954 | NOTICE OF APPEAL as to 939 Order on Motion for Miscellaneous Relief, Order on Motion to Set Aside Judgment, Order on Motion for Contempt, Order on Motion for Clarification by Frank T. Gangi Filing fee: $ 455, receipt number 0101-4337631 Fee Status: Not Exempt. NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov MUST be completed and submitted to the Court of Appeals. **Counsel shall register for a First Circuit CM/ECF Appellate Filer Account at http://pacer.psc.uscourts.gov/cmecf. Counsel shall also review the First Circuit requirements for electronic filing by visiting the CM/ECF Information section at http://www.ca1.uscourts.gov/efiling.htm. US District Court Clerk to deliver official record to Court of Appeals by 3/18/2013. (Good, Andrew) (Entered: 02/25/2013)** |
| 02/26/2013 | 955 | Certified and Transmitted Abbreviated Electronic Record on Appeal to US Court of Appeals re 954 Notice of Appeal, (Attachments: # 1 Page 2, # 2 Page 3, # 3 Page 4)(Ramos, Jeanette) (Entered: 02/26/2013) |
| 02/26/2013 | 956 | USCA Case Number 13-1271 for 954 Notice of Appeal, filed by Frank T. Gangi. (Ramos, Jeanette) (Entered: 02/26/2013) |
| 03/05/2013 | 957 | NOTICE of Appearance by Joshua S. Barlow on behalf of Unipoint Services, Inc. (Barlow, Joshua) (Entered: 03/05/2013) |
| 03/06/2013 | 958 | Set/Reset Hearings: Hearing set for 4/24/2013 02:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 03/06/2013) |
| 03/07/2013 | 959 | Set/Reset Hearings: Hearing REset for 3/19/2013 10:00 AM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 03/07/2013) |
| 03/08/2013 | 960 | MOTION for Leave to Appear Pro Hac Vice for admission of SRINIVAS BEHARA Filing fee: $ 100, receipt number 0101-4355894 by Unipoint Services, Inc.. (Attachments: # 1 Exhibit A)(Barlow, Joshua) (Entered: 03/08/2013) |
| 03/12/2013 | 961 | Judge Rya W. Zobel: ELECTRONIC ORDER entered granting 960 Motion for Leave to Appear Pro Hac Vice Added Srinivas Behara. **Attorneys admitted Pro Hac Vice must register for electronic filing if the attorney does not already have an ECF account in this district. To register go to the Court website at www.mad.uscourts.gov. Select Case Information, then Electronic Filing (CM/ECF) and go to the CM/ECF Registration** |

| | | |
|---|---|---|
| | | **Form.** (Johnson, Jay) (Entered: 03/12/2013) |
| 03/12/2013 | 962 | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: Status Conference held on 3/12/2013, ( Status Report due by 3/29/2013 and proposed schedule re; Peering Partners). (Court Reporter: No Court Reporter Used.)(Attorneys present: Jenkins, Libbey, Barlow &) (Urso, Lisa) (Entered: 03/12/2013) |
| 03/18/2013 | 963 | Judge Rya W. Zobel: ELECTRONIC ORDER entered finding as moot 844 Motion to Consolidate Cases; granting 845 Motion for Leave to File Document ; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document.; denying 846 Motion for Hearing; denying 852 Motion ; finding as moot 882 Motion for Leave to File Document ; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document.; finding as moot 884 Motion for Extension of Time; finding as moot 887 Motion for Extension of Time; finding as moot 888 Motion to Compel; finding as moot 901 Motion for Extension of Time; finding as moot 917 Motion for Extension of Time; finding as moot 918 Motion for Extension of Time (Urso, Lisa) (Entered: 03/18/2013) |
| 03/19/2013 | 964 | Judge Rya W. Zobel: ORDER on Approval of sale of 9 Executive Park Drive, Billerica, MA entered. (Urso, Lisa) (Entered: 03/20/2013) |
| 03/21/2013 | 965 | REPLY to Response to 822 MOTION to Compel *Payment of Receivership Expenses LEAVE TO FILE GRANTED 3/18/2013* filed by Frank T. Gangi. (Osterberg, Eric) (Entered: 03/21/2013) |
| 03/26/2013 | 966 | RESPONSE to Motion re 948 MOTION for Order to Disallow, Reduce or Reclassify Certain Claims filed by Elisa Dreier Reporting Corp., d/b/a First Reporting Corp. (Attachments: # 1 Exhibit)(Redlener, Jesse) (Entered: 03/26/2013) |
| 03/28/2013 | 967 | RESPONSE to Motion re 948 MOTION for Order to Disallow, Reduce or Reclassify Certain Claims *and OBJECTION, with Certificate of Service* filed by Universal Service Administrative Company. (Attachments: # 1 Exhibit A thru E)(Devine, Christine) (Entered: 03/28/2013) |
| 03/29/2013 | 968 | Opposition re 948 MOTION for Order to Disallow, Reduce or Reclassify Certain Claims *and Order re 953* filed by Amtrak. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Hughes, Stephen) (Entered: 03/29/2013) |
| 03/29/2013 | 969 | SUGGESTION OF BANKRUPTCY Upon the Record as to Unipoint Services, Inc. by Unipoint Services, Inc.. (Barlow, Joshua) (Entered: 03/29/2013) |
| 03/29/2013 | 970 | SUGGESTION OF BANKRUPTCY Upon the Record as to Peering Partners Communications, LLC by Peering Partners Communications,LLC. (Barlow, Joshua) (Entered: 03/29/2013) |

| 03/29/2013 | 971 | Assented to MOTION for Extension of Time to April 12, 2013 to File Response/Reply as to 953 Order *Establishing Deadline for Filing a Response to Receiver's Omnibus Motion for an Order Disallowing, Reducing, or reclassifying certain Claims* by Cyberdyne Innovations, LLC.(Unrad, Tal) (Entered: 03/29/2013) |
| --- | --- | --- |
| 04/24/2013 | 972 | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: Status Conference held on 4/24/2013, Receiver's filings 5/24; objections by 6/14; (Hearing set for 6/19/2013 02:00 PM in Courtroom 12 before Judge Rya W. Zobel.). (Court Reporter: Catherine Handel at 617-261-0555.)(Attorneys present: various) (Urso, Lisa) (Entered: 04/25/2013) |
| 04/29/2013 | 973 | Transcript of Motion Hearing held on April 24, 2013, before Judge Rya W. Zobel. COA Case No. 13-1271. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Catherine Handel at 617-261-0555 Redaction Request due 5/20/2013. Redacted Transcript Deadline set for 5/30/2013. Release of Transcript Restriction set for 7/29/2013. (Scalfani, Deborah) (Entered: 04/29/2013) |
| 04/29/2013 | 974 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at http://www.mad.uscourts.gov/attorneys/general-info.htm (Scalfani, Deborah) (Entered: 04/29/2013) |
| 05/03/2013 | 975 | Transcript of Motion Hearing held on March 19, 2013, before Judge Rya W. Zobel. COA Case No. 13-1271. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Catherine Handel at 617-261-0555 Redaction Request due 5/24/2013. Redacted Transcript Deadline set for 6/3/2013. Release of Transcript Restriction set for 8/1/2013. (Scalfani, Deborah) (Entered: 05/03/2013) |
| 05/03/2013 | 976 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at http://www.mad.uscourts.gov/attorneys/general-info.htm (Scalfani, Deborah) (Entered: 05/03/2013) |
| 05/10/2013 | 977 | MOTION for Order to Show Cause *and To Compel and Turn Over Assets To Receiver* by Carl F. Jenkins. (Attachments: # 1 Exhibit Ex. 1-9, # 2 Exhibit Ex. 10-19, # 3 Exhibit Ex. 20-27, # 4 Text of Proposed Order Show Cause Order)(Libbey, Donald) (Entered: 05/10/2013) |
| 05/22/2013 | 978 | MOTION for Extension of Time to June 24, 2013 to File *Receiver's Recommendation on Claims* by Carl F. Jenkins. (Attachments: # 1 Text of Proposed Order Proposed Order)(Libbey, Donald) (Entered: 05/22/2013) |
| 05/24/2013 | 979 | MEMORANDUM in Opposition re 977 MOTION for Order to Show Cause *and To Compel and Turn Over Assets To Receiver* filed by Frank T. Gangi. (Osterberg, Eric) (Entered: 05/24/2013) |

| 05/24/2013 | 980 | AFFIDAVIT in Opposition re 977 MOTION for Order to Show Cause *and To Compel and Turn Over Assets To Receiver* filed by Frank T. Gangi. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Osterberg, Eric) (Entered: 05/24/2013) |
| --- | --- | --- |
| 06/10/2013 | 981 | Judge Rya W. Zobel: ENDORSED ORDER entered granting 978 Motion for Extension of Time to File (Urso, Lisa) (Entered: 06/12/2013) |
| 06/10/2013 | 982 | Judge Rya W. Zobel: ORDER entered. re 978 MOTION for Extension of Time to June 24, 2013 to File *Receiver's Recommendation on Claims* filed by Carl F. Jenkins, (Hearing set for 7/31/2013 02:00 PM in Courtroom 12 before Judge Rya W. Zobel.)(Urso, Lisa) (Entered: 06/12/2013) |
| 06/13/2013 | 983 | MOTION for Order *for Further Instructions Regarding 1003 Donnelly Avenue, Atlanta Gerogia* by Carl F. Jenkins.(Marullo, Steven) (Entered: 06/13/2013) |
| 06/17/2013 | 984 | MOTION to Amend 964 Order *Authorizing and Approving Private Sale of 9 Executive Park Drive, Billerica, Massachusetts* by Carl F. Jenkins. (Attachments: # 1 Exhibit Amended Order On Approval Of Sale Of 9 Executive Park Drive, Billerica Massachusetts)(Marullo, Steven) (Entered: 06/17/2013) |
| 06/18/2013 | 985 | MOTION to Compel *Payment Re: Transcom Enhanced Services, Inc.* by Carl F. Jenkins. (Attachments: # 1 Exhibit, # 2 Exhibit)(Marullo, Steven) (Entered: 06/18/2013) |
| 06/18/2013 | 986 | MOTION to Compel *Payment Re: YMAX Communications* by Carl F. Jenkins. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Marullo, Steven) (Entered: 06/18/2013) |
| 06/18/2013 | 987 | MOTION to Compel *Payment Re: Reynwood Communications* by Carl F. Jenkins. (Attachments: # 1 Exhibit, # 2 Exhibit)(Marullo, Steven) (Entered: 06/18/2013) |
| 06/18/2013 | 988 | Judge Rya W. Zobel: AMENDED ORDER entered granting 984 Motion to Amend (Urso, Lisa) (Entered: 06/19/2013) |
| 06/21/2013 | 989 | REPLY to Response to 977 MOTION for Order to Show Cause *and To Compel and Turn Over Assets To Receiver* filed by Carl F. Jenkins. (Attachments: # 1 Exhibit Ex. 1-2)(Libbey, Donald) (Entered: 06/21/2013) |
| 06/24/2013 | 990 | Opposition re 948 MOTION for Order to Disallow, Reduce or Reclassify Certain Claims filed by Cyberdyne Innovations, LLC. (Unrad, Tal) (Entered: 06/24/2013) |
| 06/24/2013 | 991 | MOTION re 982 Order, Set Hearings,, *Recommendations on Claims* by Carl F. Jenkins.(Marullo, Steven) (Entered: 06/24/2013) |
| 06/25/2013 | 992 | MOTION for Order *Requiring the Receiver to File and Disclose an Accounting of the Receivership Estate* by Frank T. Gangi.(Cormier, Philip) (Entered: 06/25/2013) |
| 06/25/2013 | 993 | MEMORANDUM in Support re 992 MOTION for Order *Requiring the* |

| | | |
|---|---|---|
| | | *Receiver to File and Disclose an Accounting of the Receivership Estate* filed by Frank T. Gangi. (Cormier, Philip) (Entered: 06/25/2013) |
| 06/25/2013 | 994 | AFFIDAVIT in Support re 992 MOTION for Order *Requiring the Receiver to File and Disclose an Accounting of the Receivership Estate* . (Attachments: # 1 Exhibit A - Hearing Transcript Excerpts, # 2 Exhibit B - Probate Court Form)(Cormier, Philip) (Entered: 06/25/2013) |
| 06/27/2013 | 995 | RESPONSE to Motion re 983 MOTION for Order *for Further Instructions Regarding 1003 Donnelly Avenue, Atlanta Gerogia with Certificate of Service* filed by Plymouth Park Services, LLC d/b/a Xspand, J.P. Morgan Chase & Co., Inc., Granite Tax, LLC. (Walker, Adrienne) (Entered: 06/27/2013) |
| 06/27/2013 | 996 | Assented to MOTION for Order to Authorize The Receiver To Transfer IP Numbers To Cyberdyne by Carl F. Jenkins. (Attachments: # 1 Text of Proposed Order)(Marullo, Steven) (Entered: 06/27/2013) |
| 06/27/2013 | 997 | NOTICE of Appearance by Adrienne K. Walker on behalf of Granite Tax, LLC, Plymouth Park Services, LLC d/b/a Xspand, J.P. Morgan Chase & Co., Inc. (Walker, Adrienne) (Entered: 06/27/2013) |
| 06/28/2013 | 998 | STIPULATION re 986 MOTION to Compel *Payment Re: YMAX Communications Extending Time For YMAX Response* by Carl F. Jenkins. (Libbey, Donald) (Entered: 06/28/2013) |
| 07/01/2013 | 999 | MOTION to Strike 989 Reply to Response to Motion by Frank T. Gangi. (Osterberg, Eric) (Entered: 07/01/2013) |
| 07/02/2013 | 1000 | NOTICE of Appearance by Matthew R. Turnell on behalf of American Registry for Internet Numbers, Ltd. (Turnell, Matthew) (Entered: 07/02/2013) |
| 07/02/2013 | 1001 | NOTICE of Withdrawal of Appearance by Matthew R. Turnell *(Notice of Withdrawal of Appearance of Matthew A. Martel)* (Turnell, Matthew) (Entered: 07/02/2013) |
| 07/03/2013 | 1002 | Opposition re 992 MOTION for Order *Requiring the Receiver to File and Disclose an Accounting of the Receivership Estate* filed by Carl F. Jenkins. (Attachments: # 1 Exhibit Ex. 1)(Libbey, Donald) (Entered: 07/03/2013) |
| 07/05/2013 | 1003 | AMENDED DOCUMENT by Carl F. Jenkins. Amendment to 991 MOTION re 982 Order, Set Hearings,, *Recommendations on Claims* . (Libbey, Donald) (Entered: 07/05/2013) |
| 07/05/2013 | 1004 | Opposition re 991 MOTION re 982 Order, Set Hearings,, *Recommendations on Claims* filed by Frank T. Gangi. (Attachments: # 1 Exhibit Generator On Craig's List)(Osterberg, Eric) (Entered: 07/05/2013) |
| 07/08/2013 | 1005 | NOTICE of Appearance by Lauren J. Coppola on behalf of Lightower Fiber, LLC (Coppola, Lauren) (Entered: 07/08/2013) |
| 07/08/2013 | 1006 | Objection to 991 MOTION re 982 Order, Set Hearings,, *Recommendations on Claims* by Lightower Fiber, LLC . (Coppola, Lauren) (Entered: |

| | | 07/08/2013) |
|---|---|---|
| 07/08/2013 | 1007 | NOTICE of Appearance by Lauren J. Coppola on behalf of Neon Optica, Inc. (Coppola, Lauren) (Entered: 07/08/2013) |
| 07/08/2013 | 1008 | Objection to 991 MOTION re 982 Order, Set Hearings,, *Recommendations on Claims* by Neon Optica, Inc. . (Coppola, Lauren) (Entered: 07/08/2013) |
| 07/08/2013 | 1009 | NOTICE of Appearance by Lauren J. Coppola on behalf of Sidera Networks, LLC (Coppola, Lauren) (Entered: 07/08/2013) |
| 07/08/2013 | 1010 | Objection to 991 MOTION re 982 Order, Set Hearings,, *Recommendations on Claims* by Sidera Networks, LLC . (Coppola, Lauren) (Entered: 07/08/2013) |
| 07/08/2013 | 1011 | Response by NSTAR Communications, Inc. *to Receivers' Recommendations on Claims*. (Stevens, Jeffrey) (Entered: 07/08/2013) |
| 07/08/2013 | 1012 | Opposition re 991 MOTION re 982 Order, Set Hearings,, *Recommendations on Claims Universal Service Administrative Company's (I) Objection and Response to Receiver's, Carl F. Jenkins, Recommendation on Claims and (II) Request for Full Allowance of Post-Receivership Claim* filed by Universal Service Administrative Company. (O'Neil, Gina) (Entered: 07/08/2013) |
| 07/08/2013 | 1013 | RESPONSE to Motion re 991 MOTION re 982 Order, Set Hearings,, *Recommendations on Claims* filed by Level 3 Communications, LLC. (Rosner, Douglas) (Entered: 07/08/2013) |
| 07/08/2013 | 1014 | MEMORANDUM in Opposition re 991 MOTION re 982 Order, Set Hearings,, *Recommendations on Claims (re Memo in Support of USAC's (I) Obj. and Response to Receiver's Recommendation on Claims, and (II) Request for Full Allowance of Post-Receivership Claim [Document Number 1012])* filed by Universal Service Administrative Company. (Attachments: # 1 Exhibit A - D)(O'Neil, Gina) (Entered: 07/08/2013) |
| 07/08/2013 | 1015 | Assented to MOTION for Extension of Time to July 12, 2013 to File *Response to Receiver's (Carl Jenkins') Recommendations/Amended Recommendations On Claims* by Amtrak.(Hughes, Stephen) (Entered: 07/08/2013) |
| 07/08/2013 | 1016 | MOTION to Compel *(I) Receiver to Provide Accounting, (II) To Compel Receiver's Professionals to Submit Fee Applications, (III) To Prohibit Receiver from Further Transferring Receivership Property, and (IV) to Require the Receiver and/or Verizon to Pay Post-Receivership Claim* by Universal Service Administrative Company.(O'Neil, Gina) (Entered: 07/08/2013) |
| 07/08/2013 | 1017 | MEMORANDUM in Support re 1016 MOTION to Compel *(I) Receiver to Provide Accounting, (II) To Compel Receiver's Professionals to Submit Fee Applications, (III) To Prohibit Receiver from Further Transferring Receivership Property, and (IV) to Require the Receiver and/or Verizo* filed by Universal Service Administrative Company. (Attachments: # 1 Exhibit A - D)(O'Neil, Gina) (Entered: 07/08/2013)* |
| | | |

| | | |
|---|---|---|
| 07/08/2013 | 1018 | AFFIDAVIT of Michelle Garber in Support re 1016 MOTION to Compel *(I) Receiver to Provide Accounting, (II) To Compel Receiver's Professionals to Submit Fee Applications, (III) To Prohibit Receiver from Further Transferring Receivership Property, and (IV) to Require the Receiver and/or Verizo (also in support of document number 1012) filed by Universal Service Administrative Company. (Attachments: # 1 Exhibit 1 - 3)(O'Neil, Gina) (Entered: 07/08/2013)* |
| 07/08/2013 | 1019 | RESPONSE to Motion re 991 MOTION re 982 Order, Set Hearings,, *Recommendations on Claims* filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 07/08/2013) |
| 07/09/2013 | 1020 | Opposition re 999 MOTION to Strike 989 Reply to Response to Motion *for Show Cause* filed by Carl F. Jenkins. (Libbey, Donald) (Entered: 07/09/2013) |
| 07/11/2013 | 1021 | NOTICE of Appearance by Howard M. Brown on behalf of Reynwood Communications, Inc. (Brown, Howard) (Entered: 07/11/2013) |
| 07/11/2013 | 1022 | MOTION for Extension of Time to August 2, 2013 to File Response/Reply as to 987 MOTION to Compel *Payment Re: Reynwood Communications* by Reynwood Communications, Inc..(Brown, Howard) (Entered: 07/11/2013) |
| 07/11/2013 | 1023 | NOTICE by Reynwood Communications, Inc. re 1022 MOTION for Extension of Time to August 2, 2013 to File Response/Reply as to 987 MOTION to Compel *Payment Re: Reynwood Communications (consent of Receiver to motion)* (Brown, Howard) (Entered: 07/11/2013) |
| 07/12/2013 | 1024 | MOTION for Settlement by Carl F. Jenkins. (Attachments: # 1 Text of Proposed Order Exhibit "1")(Libbey, Donald) (Entered: 07/12/2013) |
| 07/12/2013 | 1025 | *Opposition and* Response by Amtrak to 1003 Amended Document *(Receiver's Amended Recommendation on Claims as to National Railroad Passenger Corporation).* (Hughes, Stephen) (Entered: 07/12/2013) |
| 07/15/2013 | 1026 | Judge Rya W. Zobel: ENDORSED ORDER entered granting 1022 Motion for Extension of Time to File Response/Reply re 987 MOTION to Compel *Payment Re: Reynwood Communications* ( Responses due by 8/2/2013); granting 1024 Motion for Settlement and the stipulation and order (Exhibit 1) are APPROVED. (Urso, Lisa) (Entered: 07/15/2013) |
| 07/15/2013 | 1027 | MOTION for Leave to File Excess Pages *re: Response and Opposition to Receiver's Recommendation and Amended Recommendation on Claims (ECF #991 and #1003)* by Amtrak.(Hughes, Stephen) (Entered: 07/15/2013) |
| 07/22/2013 | 1028 | Opposition re 1016 MOTION to Compel *(I) Receiver to Provide Accounting, (II) To Compel Receiver's Professionals to Submit Fee Applications, (III) To Prohibit Receiver from Further Transferring Receivership Property, and (IV) to Require the Receiver and/or Verizo filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 07/22/2013)* |
| 07/23/2013 | 1029 | Opposition re 1016 MOTION to Compel *(I) Receiver to Provide Accounting, (II) To Compel Receiver's Professionals to Submit Fee Applications, (III) To Prohibit Receiver from Further Transferring Receivership Property, and (IV) to Require the Receiver and/or Verizo filed by Carl F. Jenkins. (Libbey,* |

| | | |
|---|---|---|
| | | *Donald) (Entered: 07/23/2013)* |
| 07/24/2013 | 1030 | Judge Rya W. Zobel: ORDER entered. (Hearing set for 7/31/2013 02:00 PM in Courtroom 12 before Judge Rya W. Zobel.)(Urso, Lisa) (Entered: 07/24/2013) |
| 07/24/2013 | 1031 | Judge Rya W. Zobel: ORDER entered. ORDER TO SHOW CAUSE Show Cause Hearing set for 8/21/2013 02:00 PM in Courtroom 12 before Judge Rya W. Zobel. Show Cause Response due by 8/9/2013.(Urso, Lisa) (Entered: 07/24/2013) |
| 07/24/2013 | 1032 | Judge Rya W. Zobel: ENDORSED ORDER entered denying 992 Motion for Order. The receiver will file a final accounting when the claims process has been completed; granting 996 Motion for Order and so ordered; denying 1016 Motion to Compel. The receiver will file a final accounting after completion of the claims process. (Urso, Lisa) (Entered: 07/24/2013) |
| 07/24/2013 | 1033 | ENDORSED NOTICE Setting Hearing on Motion 983 MOTION for Order *for Further Instructions Regarding 1003 Donnelly Avenue, Atlanta Gerogia* : Motion Hearing set for 8/21/2013 02:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 07/24/2013) |
| 07/25/2013 | 1034 | DECLARATION *of Service by Donald H. C. Libbey* by Carl F. Jenkins. (Libbey, Donald) (Entered: 07/25/2013) |
| 07/29/2013 | 1035 | Set/Reset Hearings: Hearing set for 7/31/2013 02:30 PM in Courtroom 12 before Judge Rya W. Zobel. TIME CHANGE ONLY (Urso, Lisa) (Entered: 07/29/2013) |
| 07/31/2013 | 1036 | Withdrawal of motion: 1013 Response to Motion filed by Level 3 Communications, LLC.. (Carter, Timothy) (Entered: 07/31/2013) |
| 07/31/2013 | 1037 | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: Hearing held on 7/31/2013. Judge takes matter under advisement; (Court Reporter: Catherine Handel at 617-261-0555.)(Attorneys present: various) (Urso, Lisa) (Entered: 08/01/2013) |
| 08/05/2013 | 1038 | Transcript of Motion Hearing held on July 31, 2013, before Judge Rya W. Zobel. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Catherine Handel at 617-261-0555 Redaction Request due 8/26/2013. Redacted Transcript Deadline set for 9/5/2013. Release of Transcript Restriction set for 11/4/2013. (Scalfani, Deborah) (Entered: 08/05/2013) |
| 08/05/2013 | 1039 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at http://www.mad.uscourts.gov/attorneys/general-info.htm (Scalfani, Deborah) (Entered: 08/05/2013) |
| 08/06/2013 | 1040 | Assented to MOTION for Extension of Time to 10/15/13 to File Response/Reply as to 986 MOTION to Compel *Payment Re: YMAX Communications* by Carl F. Jenkins.(Libbey, Donald) (Entered: 08/06/2013) |

| 08/06/2013 | 1041 | Judge Rya W. Zobel: ELECTRONIC ORDER entered granting 1040 Motion for Extension of Time to File Response/Reply re 986 MOTION to Compel *Payment Re: YMAX Communications* Responses due by 10/15/2013 (Urso, Lisa) (Entered: 08/06/2013) |
| --- | --- | --- |
| 08/09/2013 | 1042 | RESPONSE TO ORDER TO SHOW CAUSE by Frank T. Gangi. (Good, Andrew) (Entered: 08/09/2013) |
| 08/09/2013 | 1043 | AFFIDAVIT in Opposition re 977 MOTION for Order to Show Cause *and To Compel and Turn Over Assets To Receiver* . (Good, Andrew) (Entered: 08/09/2013) |
| 08/09/2013 | 1044 | AFFIDAVIT in Opposition re 977 MOTION for Order to Show Cause *and To Compel and Turn Over Assets To Receiver* . (Attachments: # 1 Exhibit 1 - Trust Document (redacted), # 2 Exhibit 2 - Declaration of Trust & Schedule of Beneficiaries)(Good, Andrew) (Entered: 08/09/2013) |
| 08/09/2013 | 1045 | DECLARATION re 1031 Order to Show Cause by Frank T. Gangi. (Attachments: # 1 Exhibit 1 - Motion Hearing Excerpts, # 2 Exhibit 2 - Paula Couture Declaration, # 3 Exhibit 3 - Chesapeake Printout)(Good, Andrew) (Entered: 08/09/2013) |
| 08/09/2013 | 1046 | DECLARATION re 1031 Order to Show Cause by Frank T. Gangi. (Attachments: # 1 Exhibit 1 - Articles of Incorporation, # 2 Exhibit 2 - Bylaws, # 3 Exhibit 3 - Shareholders Certificate, # 4 Exhibit 4 - Shareholders Record)(Good, Andrew) (Entered: 08/09/2013) |
| 08/14/2013 | 1047 | Emergency MOTION to Continue Hearing on Gangi Show Cause to October 15, 2013 *and For Further Instructions and Orders* by Carl F. Jenkins. (Libbey, Donald) (Entered: 08/14/2013) |
| 08/14/2013 | 1048 | REPLY to Response to 983 MOTION for Order *for Further Instructions Regarding 1003 Donnelly Avenue, Atlanta Gerogia* filed by Carl F. Jenkins. (Attachments: # 1 Affidavit Affidavit of Matthew Barrett in Support of Reply)(Libbey, Donald) (Entered: 08/14/2013) |
| 08/14/2013 | 1049 | APPENDIX/EXHIBIT re 1025 Response *(Court Documents & Filings Cited by Amtrak)* by Amtrak. (Hughes, Stephen) (Entered: 08/14/2013) |
| 08/14/2013 | 1050 | BRIEF by Universal Service Administrative Company to 1012 Opposition to Motion, 991 MOTION re 982 Order, Set Hearings,, *Recommendations on Claims (Supplemental)*. (Attachments: # 1 Exhibit A thru D, # 2 Affidavit of Michelle Garber)(O'Neil, Gina) (Entered: 08/14/2013) |
| 08/14/2013 | 1051 | *Supplemental* Response by Amtrak to 1025 Response . (Hughes, Stephen) (Entered: 08/14/2013) |
| 08/15/2013 | 1052 | Judge Rya W. Zobel: ELECTRONIC ORDER entered granting 1047 Motion to Continue Show Cause Hearing RESet for 10/15/2013 03:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 08/15/2013) |
| 08/19/2013 | 1053 | Opposition re 1047 Emergency MOTION to Continue Hearing on Gangi Show Cause to October 15, 2013 *and For Further Instructions and Orders* |

| | | |
|---|---|---|
| | | filed by Frank T. Gangi. (Good, Andrew) (Entered: 08/19/2013) |
| 08/20/2013 | 1054 | Supplemental RESPONSE to Motion re 983 MOTION for Order *for Further Instructions Regarding 1003 Donnelly Avenue, Atlanta Gerogia and Request for Relief from Certain Provisions of the Stay Regarding 1003 Donnelly Ave. Inc.* filed by Granite Tax, LLC, Plymouth Park Services, LLC d/b/a Xspand, J.P. Morgan Chase & Co., Inc.. (Attachments: # 1 Affidavit DECLARATION OF JOHN RAMSEY REGARDING 1003 DONNELLY AVE)(Walker, Adrienne) (Entered: 08/20/2013) |
| 08/21/2013 | 1055 | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: Motion Hearing held on 8/21/2013 re 983 MOTION for Order *for Further Instructions Regarding 1003 Donnelly Avenue, Atlanta Gerogia* filed by Carl F. Jenkins, ( Status Report due by 8/30/2013). (Court Reporter: Catherine Handel at 617-261-0555.) (Urso, Lisa) (Entered: 08/21/2013) |
| 08/21/2013 | 1056 | Judge Rya W. Zobel: ORDER entered. re 1031 Order to Show Cause (Urso, Lisa) (Entered: 08/21/2013) |
| 08/28/2013 | 1057 | Transcript of Motion Hearing held on August 21, 2013, before Judge Rya W. Zobel. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Catherine Handel at 617-261-0555 Redaction Request due 9/18/2013. Redacted Transcript Deadline set for 9/30/2013. Release of Transcript Restriction set for 11/26/2013. (Scalfani, Deborah) (Entered: 08/28/2013) |
| 08/28/2013 | 1058 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at http://www.mad.uscourts.gov/attorneys/general-info.htm (Scalfani, Deborah) (Entered: 08/28/2013) |
| 08/28/2013 | 1059 | First REPLY to Response to 991 MOTION re 982 Order, Set Hearings,, *Recommendations on Claims USAC's Supp. Brief #1050* filed by Carl F. Jenkins. (Marullo, Steven) (Entered: 08/28/2013) |
| 08/28/2013 | 1060 | REPLY to Response to 991 MOTION re 982 Order, Set Hearings,, *Recommendations on Claims* filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 08/28/2013) |
| 09/09/2013 | 1061 | STATUS REPORT *Joint Re:Further Instructions (#983)* by Carl F. Jenkins. (Marullo, Steven) (Entered: 09/09/2013) |
| 09/10/2013 | 1062 | Judge Rya W. Zobel: ENDORSED ORDER entered. re 1061 Status Report filed by Carl F. Jenkins. NOTED and the request for further submissions by 9/20/13 is allowed. (Urso, Lisa) (Entered: 09/10/2013) |
| 09/11/2013 | 1063 | MOTION for Leave to File *Reply Brief in Response to (1) The Receiver's, Carl F. Jenkins, Response to USAC's Supplemental Brief (Doc. #1050) and (2) Verizon New England, Inc.'s Supplemental Filing in Response to Receiver's Recommendation on Claims, with Certificate of Service* by Universal Service Administrative Company.(O'Neil, Gina) (Entered: |

| | | 09/11/2013) |
|---|---|---|
| 09/17/2013 | 1064 | Opposition re 987 MOTION to Compel *Payment Re: Reynwood Communications* filed by Reynwood Communications, Inc.. (Brown, Howard) (Entered: 09/17/2013) |
| 09/19/2013 | 1065 | Supplemental REPLY to Response to 983 MOTION for Order *for Further Instructions Regarding 1003 Donnelly Avenue, Atlanta Gerogia* filed by Carl F. Jenkins. (Marullo, Steven) (Entered: 09/19/2013) |
| 09/19/2013 | 1066 | AFFIDAVIT in Support re 1048 Reply to Response to Motion, 1065 Reply to Response to Motion . (Marullo, Steven) (Entered: 09/19/2013) |
| 09/20/2013 | 1067 | Supplemental RESPONSE to Motion re 983 MOTION for Order *for Further Instructions Regarding 1003 Donnelly Avenue, Atlanta Gerogia* filed by Granite Tax, LLC, Plymouth Park Services, LLC d/b/a Xspand, J.P. Morgan Chase & Co., Inc.. (Walker, Adrienne) (Entered: 09/20/2013) |
| 09/24/2013 | 1068 | MOTION for Joinder *with the USAC Motion for Leave to File Reply Brief (Docket No. 1063) In Response to (1) the Receiver's Response to USAC's Supplemental Brief (Docket No. #1059) and (2) Verizon New England, Inc.'s Supplemental Filing (Docket No. #1060)* by Amtrak. (Attachments: # 1 Exhibit)(Hughes, Stephen) (Entered: 09/24/2013) |
| 09/27/2013 | 1069 | *Notice of* WITHDRAWAL of Claim by Cyberdyne Innovations, LLC. (Unrad, Tal) (Entered: 09/27/2013) |
| 10/07/2013 | 1070 | STIPULATION re 986 MOTION to Compel *Payment Re: YMAX Communications* by Carl F. Jenkins. (Marullo, Steven) (Entered: 10/07/2013) |
| 10/15/2013 | 1071 | ELECTRONIC NOTICE Canceling Hearing. (Urso, Lisa) (Entered: 10/15/2013) |
| 10/16/2013 | 1072 | USCA Judgment as to 954 Notice of Appeal filed by Frank T. Gangi. Affirmed. (Paine, Matthew) (Entered: 10/17/2013) |
| 10/29/2013 | 1073 | MOTION for Order of Sale *of USD $50,000 Fixed Rate Promissory Note Secured By Open-End Mortgage Deed* by Carl F. Jenkins. (Attachments: # 1 Exhibit Ex. A Note and Mortgage, # 2 Exhibit Ex. B & Ex. C Form and Notice and Procedural Order)(Libbey, Donald) (Entered: 10/29/2013) |
| 11/06/2013 | 1074 | Judge Rya W. Zobel: ENDORSED ORDER entered granting 1073 Motion for Order of Sale (Urso, Lisa) (Entered: 11/07/2013) |
| 11/06/2013 | 1075 | Judge Rya W. Zobel: ORDER/Notice of intended private sale entered. (Hearing set for 12/12/2013 03:00 PM in Courtroom 12 before Judge Rya W. Zobel.)(Urso, Lisa) (Entered: 11/07/2013) |
| 11/06/2013 | 1076 | Judge Rya W. Zobel: ORDER establishing procedures for proposed sale entered. (Hearing set for 12/12/2013 03:00 PM in Courtroom 12 before Judge Rya W. Zobel.)(Urso, Lisa) (Entered: 11/07/2013) |
| 11/07/2013 | 1077 | MANDATE of USCA as to 954 Notice of Appeal filed by Frank T. Gangi. Appeal 954 Terminated (Paine, Matthew) (Entered: 11/08/2013) |
| | | |

| 11/27/2013 | 1078 | MOTION for Order to Approve Settlement Stipulation by Carl F. Jenkins. (Attachments: # 1 Exhibit)(Marullo, Steven) (Entered: 11/27/2013) |
| 12/02/2013 | 1083 | AFFIDAVIT in response to sale of receivership asset of David Epstein. (Johnson, Jay) (Entered: 12/06/2013) |
| 12/05/2013 | 1079 | MOTION for Protective Order by Frank T. Gangi.(Osterberg, Eric) (Entered: 12/05/2013) |
| 12/05/2013 | 1080 | MEMORANDUM in Support re 1079 MOTION for Protective Order filed by Frank T. Gangi. (Osterberg, Eric) (Main Document 1080 replaced on 12/6/2013) (Johnson, Jay). (Entered: 12/05/2013) |
| 12/05/2013 | 1081 | AFFIDAVIT of William Barry in Support re 1079 MOTION for Protective Order filed by Frank T. Gangi. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Osterberg, Eric) (Entered: 12/05/2013) |
| 12/05/2013 | 1082 | AFFIDAVIT of Eric Osterberg in Support re 1079 MOTION for Protective Order filed by Frank T. Gangi. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Osterberg, Eric) (Entered: 12/05/2013) |
| 12/09/2013 | 1084 | NOTICE of Appearance by William A. Worth on behalf of Verizon New England, Inc. (Worth, William) (Entered: 12/09/2013) |
| 12/10/2013 | 1085 | Hearing terminated for 12/12 (Urso, Lisa) (Entered: 12/10/2013) |
| 12/19/2013 | 1086 | MEMORANDUM in Opposition re 1079 MOTION for Protective Order filed by Carl F. Jenkins. (Attachments: # 1 Exhibit Exhibits 1, 2, & 3) (Libbey, Donald) (Entered: 12/19/2013) |
| 12/26/2013 | 1087 | NOTICE of Withdrawal of Appearance by Judith A. Endejan (Endejan, Judith) (Entered: 12/26/2013) |
| 01/13/2014 | 1088 | Judge Rya W. Zobel: ENDORSED ORDER entered granting 1078 Motion for Order (Urso, Lisa) (Entered: 01/13/2014) |
| 01/13/2014 | 1089 | Judge Rya W. Zobel: ORDER entered. STIPULATION AND ORDER entered re; 1078.(Urso, Lisa) (Entered: 01/13/2014) |
| 01/16/2014 | 1090 | NOTICE of Voluntary Dismissal by Carl F. Jenkins (Marullo, Steven) (Entered: 01/16/2014) |
| 01/22/2014 | 1091 | Assented to MOTION for Order of Sale *IPv4 Block* by Carl F. Jenkins. (Attachments: # 1 Affidavit Jack Hazan)(Libbey, Donald) (Entered: 01/22/2014) |
| 01/29/2014 | 1092 | Judge Rya W. Zobel: ENDORSED ORDER entered granting 1091 Motion for Order of Sale. The transfe (Urso, Lisa) (Entered: 01/30/2014) |
| 02/11/2014 | 1093 | Judge Rya W. Zobel: ORDER entered denying 1079 Motion for Protective Order (Urso, Lisa) (Entered: 02/11/2014) |
| 02/25/2014 | 1094 | MOTION Court Approval of Settlement of Disputed Matters re 1073 MOTION for Order of Sale *of USD $50,000 Fixed Rate Promissory Note Secured By Open-End Mortgage Deed* by Carl F. Jenkins. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Exhibit, # 2 Exhibit)(Marullo, Steven) (Entered: 02/25/2014) |
| 03/14/2014 | 1096 | MOTION to Compel *Cambridge Savings Bank To Produce Documents* by Carl F. Jenkins. (Attachments: # 1 Exhibit Exhibits A-E, # 2 Text of Proposed Order Proposed Order)(Libbey, Donald) (Entered: 03/14/2014) |
| 03/14/2014 | 1097 | MOTION to Compel *Transfer of New Hampshire Files* by Carl F. Jenkins. (Attachments: # 1 Exhibit Exhibits A-C, # 2 Text of Proposed Order Proposed Order)(Libbey, Donald) (Entered: 03/14/2014) |
| 03/18/2014 | 1098 | MOTION to Quash *or for a Protective Order Concerning Deposition Subpoenas* by Frank T. Gangi. (Attachments: # 1 Exhibit 1 - GSC Subpoena #1, # 2 Exhibit 2 - GSC Subpoena #2)(Good, Andrew) (Entered: 03/18/2014) |
| 03/18/2014 | 1099 | MEMORANDUM in Support re 1098 MOTION to Quash *or for a Protective Order Concerning Deposition Subpoenas* filed by Frank T. Gangi. (Good, Andrew) (Entered: 03/18/2014) |
| 03/24/2014 | 1100 | MEMORANDUM in Opposition re 1097 MOTION to Compel *Transfer of New Hampshire Files* filed by Frank T. Gangi. (Attachments: # 1 Affidavit William H. Barry, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Osterberg, Eric) (Entered: 03/24/2014) |
| 03/24/2014 | 1101 | AFFIDAVIT in Opposition re 1097 MOTION to Compel *Transfer of New Hampshire Files* filed by Frank T. Gangi. (Osterberg, Eric) (Entered: 03/24/2014) |
| 03/24/2014 | 1102 | AFFIDAVIT in Opposition re 1097 MOTION to Compel *Transfer of New Hampshire Files* filed by Frank T. Gangi. (Attachments: # 1 Exhibit 1) (Osterberg, Eric) (Entered: 03/24/2014) |
| 03/28/2014 | 1103 | Opposition re 1096 MOTION to Compel *Cambridge Savings Bank To Produce Documents and to Quash Cambridge Savings Bank Sbpoena with Incorporated Memorandum in Support* filed by Michael Couture, Paula M Couture. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 C)(Carnathan, Sean) (Entered: 03/28/2014) |
| 03/28/2014 | 1104 | AFFIDAVIT in Support re 1103 Opposition to Motion, *of Michael Couture*. (Carnathan, Sean) (Entered: 03/28/2014) |
| 03/28/2014 | 1105 | AFFIDAVIT in Support re 1103 Opposition to Motion, *of Paula Couture*. (Carnathan, Sean) (Entered: 03/28/2014) |
| 04/01/2014 | 1106 | Opposition re 1098 MOTION to Quash *or for a Protective Order Concerning Deposition Subpoenas* filed by Carl F. Jenkins. (Attachments: # 1 Exhibit Ex. 1, 2, 3 Receiver's Opposition to GSC Motion to Quash) (Libbey, Donald) (Entered: 04/01/2014) |
| 04/10/2014 | 1107 | MOTION for Leave to File *Reply in support of Motion to Quash or for a Protective Order Concerning Deposition Subpoenas* by Frank T. Gangi. (Attachments: # 1 Proposed Reply)(Good, Andrew) (Entered: 04/10/2014) |
| 04/24/2014 | 1108 | Opposition re 1107 MOTION for Leave to File *Reply in support of Motion to Quash or for a Protective Order Concerning Deposition Subpoenas* filed by |

| | | Carl F. Jenkins. (Libbey, Donald) (Entered: 04/24/2014) |
|---|---|---|
| 05/02/2014 | 1109 | Judge Rya W. Zobel: ENDORSED ORDER entered granting 1094 Motion for court approval of settlement (Urso, Lisa) (Entered: 05/05/2014) |
| 05/02/2014 | 1110 | STIPULATION of settlement and Dismissal with prejudice of motion for an order authorizing the sale of a secured promissory note, entered. (Urso, Lisa) (Entered: 05/05/2014) |
| 05/13/2014 | 1111 | STIPULATION *and [Proposed] Order Extending Temporary Restraining Order* by Verizon New England, Inc.. (Weigel, Robert) (Entered: 05/13/2014) |
| 05/14/2014 | 1113 | Set/Reset Hearings: Hearing REset for 5/22/2014 10:00 AM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 05/14/2014) |
| 05/20/2014 | 1114 | NOTICE of Voluntary Dismissal by Carl F. Jenkins (Marullo, Steven) (Entered: 05/20/2014) |
| 05/20/2014 | 1115 | *Memorandum of 5 Regent Circle Realty Trust in Opposition to Verizon's Motion for Preliminary Injunction, Transfer of Sale Proceeds and Findings of Civil Contempt and Sanctions* Response by Michael Couture, Paula M Couture to 1111 Stipulation . (Attachments: # 1 Exhibit A)(Carnathan, Sean) (Entered: 05/20/2014) |
| 05/20/2014 | 1116 | AFFIDAVIT of Sean T. Carnathan by Michael Couture, Paula M Couture. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Carnathan, Sean) (Entered: 05/20/2014) |
| 05/20/2014 | 1117 | AFFIDAVIT of Michael Couture by Michael Couture, Paula M Couture. (Attachments: # 1 Exhibit 1)(Carnathan, Sean) (Entered: 05/20/2014) |
| 05/20/2014 | 1118 | AFFIDAVIT of Paula Couture by Michael Couture, Paula M Couture. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12)(Carnathan, Sean) (Entered: 05/20/2014) |
| 05/20/2014 | 1119 | AFFIDAVIT of Samuel D. Shriro, Esq. by Michael Couture, Paula M Couture. (Carnathan, Sean) (Entered: 05/20/2014) |
| 05/20/2014 | 1120 | Response by Frank T. Gangi *in Opposition to Verizon's Ex Parte Application and Motion for Temporary Restraining Order, Preliminary Injunction, Transfer of Sale Proceeds and Findings of Civil Contempt and Sanctions*. (Good, Andrew) (Entered: 05/20/2014) |
| 05/21/2014 | 1121 | EXHIBIT re 1118 Affidavit, *Exhibits to Paula Couture Affidavit* by Michael Couture, Paula M Couture. (Attachments: # 1 Exhibit 14, # 2 Exhibit 15) (Carnathan, Sean) (Entered: 05/21/2014) |
| 05/21/2014 | 1122 | MOTION to Compel *Transfer of IPv4 Number Blocks* by Carl F. Jenkins. (Attachments: # 1 Exhibit Exhibits 1-4)(Libbey, Donald) (Entered: 05/21/2014) |
| 05/22/2014 | 1123 | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. |

| | | |
|---|---|---|
| | | Zobel: Hearing held on 5/22/2014, ( Status Report due by 6/20/2014). 5 page reply by 5/30; additional reply by 6/6/14 (Court Reporter: Catherine Handel at 617-261-0555.)(Attorneys present: various) (Urso, Lisa) (Entered: 05/22/2014) |
| 05/23/2014 | 1124 | MOTION for Temporary Restraining Order *Preliminary Injunction, Transfer of Sale Proceeds, and Finding of Civil Contempt* by Verizon New England, Inc..(Weigel, Robert) (Entered: 05/23/2014) |
| 05/23/2014 | 1125 | MEMORANDUM in Support re 1124 MOTION for Temporary Restraining Order *Preliminary Injunction, Transfer of Sale Proceeds, and Finding of Civil Contempt* filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 05/23/2014) |
| 05/23/2014 | 1126 | AFFIDAVIT in Support re 1124 MOTION for Temporary Restraining Order *Preliminary Injunction, Transfer of Sale Proceeds, and Finding of Civil Contempt Declaration of Jason W. Myatt* filed by Verizon New England, Inc.. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7, # 8 Exhibit Exhibit 8, # 9 Exhibit Exhibit 9, # 10 Exhibit Exhibit 10, # 11 Exhibit Exhibit 11, # 12 Exhibit Exhibit 12, # 13 Exhibit Exhibit 13)(Weigel, Robert) (Entered: 05/23/2014) |
| 05/23/2014 | 1127 | NOTICE by Verizon New England, Inc. *of Undertaking on Temporary Restraining Order* (Attachments: # 1 Certificate of Service)(Weigel, Robert) (Entered: 05/23/2014) |
| 05/29/2014 | 1128 | MOTION for Settlement *with Transcom Enhanced Services, Inc.* by Carl F. Jenkins. (Attachments: # 1 Exhibit)(Marullo, Steven) (Entered: 05/29/2014) |
| 05/30/2014 | 1129 | Transcript of Motion Hearing held on May 22, 2014, before Judge Rya W. Zobel. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Catherine Handel at 617-261-0555 Redaction Request due 6/20/2014. Redacted Transcript Deadline set for 6/30/2014. Release of Transcript Restriction set for 8/28/2014. (Scalfani, Deborah) (Entered: 05/30/2014) |
| 05/30/2014 | 1130 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at http://www.mad.uscourts.gov/attorneys/general-info.htm (Scalfani, Deborah) (Entered: 05/30/2014) |
| 05/30/2014 | 1131 | Supplemental MEMORANDUM in Opposition re 1124 MOTION for Temporary Restraining Order *Preliminary Injunction, Transfer of Sale Proceeds, and Finding of Civil Contempt* filed by Michael Couture, Paula M Couture. (Carnathan, Sean) (Entered: 05/30/2014) |
| 05/30/2014 | 1132 | Supplemental MEMORANDUM in Opposition re 1124 MOTION for Temporary Restraining Order *Preliminary Injunction, Transfer of Sale Proceeds, and Finding of Civil Contempt* filed by Frank T. Gangi. (Osterberg, Eric) (Entered: 05/30/2014) |

| 05/30/2014 | 1133 | Supplemental MEMORANDUM in Opposition re 1124 MOTION for Temporary Restraining Order *Preliminary Injunction, Transfer of Sale Proceeds, and Finding of Civil Contempt Addendum* filed by Frank T. Gangi. (Osterberg, Eric) (Entered: 05/30/2014) |
| --- | --- | --- |
| 06/02/2014 | 1134 | NOTICE of Appearance by Harry C. Mezer on behalf of Barton Bruce (Mezer, Harry) (Entered: 06/02/2014) |
| 06/02/2014 | 1135 | MOTION to Intervene by Barton Bruce.(Mezer, Harry) (Entered: 06/02/2014) |
| 06/02/2014 | 1136 | Opposition re 1122 MOTION to Compel *Transfer of IPv4 Number Blocks* filed by Barton Bruce. (Attachments: # 1 Exhibit A-C Restricted due to personal identifiers)(Mezer, Harry) Modified on 6/11/2014 (Johnson, Jay). (Entered: 06/02/2014) |
| 06/06/2014 | 1137 | Supplemental MEMORANDUM in Support re 1124 MOTION for Temporary Restraining Order *Preliminary Injunction, Transfer of Sale Proceeds, and Finding of Civil Contempt* filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 06/06/2014) |
| 06/13/2014 | 1138 | MOTION to Intervene *on a Limited Basis to Move to Dissolve or Modify TRO as Applicable to Her* by Paula M Couture.(Carnathan, Sean) (Entered: 06/13/2014) |
| 06/13/2014 | 1139 | MOTION to Modify Temporary Restraining Order *or Dissolve with Incorporated Memorandum in Support and Request for Expedited Hearing by Paula Couture Trustee of 5 Regent Circle Realty Trust* by Paula M Couture.(Carnathan, Sean) (Entered: 06/13/2014) |
| 06/13/2014 | 1140 | AFFIDAVIT of Paula Couture by Paula M Couture. (Carnathan, Sean) (Entered: 06/13/2014) |
| 06/13/2014 | 1141 | AFFIDAVIT of Michael A. Couture by Michael Couture. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Carnathan, Sean) (Entered: 06/13/2014) |
| 06/13/2014 | 1142 | CERTIFICATE OF SERVICE pursuant to LR 5.2 by Paula M Couture re 1139 MOTION to Modify Temporary Restraining Order *or Dissolve with Incorporated Memorandum in Support and Request for Expedited Hearing by Paula Couture Trustee of 5 Regent Circle Realty Trust* . (Carnathan, Sean) (Entered: 06/13/2014) |
| 06/13/2014 | 1143 | CERTIFICATE OF SERVICE pursuant to LR 5.2 by Paula M Couture re 1140 Affidavit . (Carnathan, Sean) (Entered: 06/13/2014) |
| 06/20/2014 | 1144 | REPLY to Response to 1122 MOTION to Compel *Transfer of IPv4 Number Blocks* filed by Carl F. Jenkins. (Attachments: # 1 Exhibit Ex. A To Receiver's Reply, # 2 Text of Proposed Order Proposed Order on Receiver's Motion for Further Instructions and Orders and to Compel Transfer of IPv4 Blocks)(Libbey, Donald) (Entered: 06/20/2014) |
| 06/20/2014 | 1145 | STATUS REPORT by Verizon New England, Inc.. (Weigel, Robert) (Entered: 06/20/2014) |

| 06/23/2014 | 1146 | Supplemental RESPONSE to Motion re 983 MOTION for Order *for Further Instructions Regarding 1003 Donnelly Avenue, Atlanta Gerogia* filed by Plymouth Park Services, LLC d/b/a Xspand, J.P. Morgan Chase & Co., Inc., GSRAN-Z, LLC. (Walker, Adrienne) (Entered: 06/23/2014) |
| --- | --- | --- |
| 06/27/2014 | 1147 | Opposition re 1138 MOTION to Intervene *on a Limited Basis to Move to Dissolve or Modify TRO as Applicable to Her* filed by Carl F. Jenkins. (Libbey, Donald) (Entered: 06/27/2014) |
| 06/27/2014 | 1148 | MOTION for Extension of Time to File Response/Reply as to 1139 MOTION to Modify Temporary Restraining Order *or Dissolve with Incorporated Memorandum in Support and Request for Expedited Hearing by Paula Couture Trustee of 5 Regent Circle Realty Trust* by Carl F. Jenkins. (Libbey, Donald) (Entered: 06/27/2014) |
| 06/27/2014 | 1149 | Opposition re 1139 MOTION to Modify Temporary Restraining Order *or Dissolve with Incorporated Memorandum in Support and Request for Expedited Hearing by Paula Couture Trustee of 5 Regent Circle Realty Trust* filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 06/27/2014) |
| 06/27/2014 | 1150 | AFFIDAVIT of Robert L. Weigel re 1149 Opposition to Motion, *to Dissolve or Modify Temporary Restraining Order* by Verizon New England, Inc.. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6) (Weigel, Robert) (Entered: 06/27/2014) |
| 07/01/2014 | 1151 | Supplemental MEMORANDUM in Opposition re 1139 MOTION to Modify Temporary Restraining Order *or Dissolve with Incorporated Memorandum in Support and Request for Expedited Hearing by Paula Couture Trustee of 5 Regent Circle Realty Trust Addendum* filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 07/01/2014) |
| 07/09/2014 | 1152 | Judge Rya W. Zobel: ENDORSED ORDER entered granting 1096 Motion to Compel; granting 1097 Motion to Compel (Urso, Lisa) (Entered: 07/09/2014) |
| 07/09/2014 | 1153 | Judge Rya W. Zobel: ENDORSED ORDER entered. re 1103 Opposition to Motion, filed by Paula M Couture, Michael Couture. Motion to quash denied. (Urso, Lisa) (Entered: 07/09/2014) |
| 07/09/2014 | 1154 | Judge Rya W. Zobel: ORDER entered. re 1096 MOTION to Compel *Cambridge Savings Bank To Produce Documents* filed by Carl F. Jenkins (Urso, Lisa) (Entered: 07/09/2014) |
| 07/09/2014 | 1155 | Judge Rya W. Zobel: ORDER entered. re 1097 MOTION to Compel *Transfer of New Hampshire Files* filed by Carl F. Jenkins (Urso, Lisa) (Entered: 07/09/2014) |
| 07/11/2014 | 1156 | NOTICE by Carl F. Jenkins re 1154 Order *Filing Stipulated Confidentiality Agreement* (Attachments: # 1 Exhibit Stipulated Confidentiality Agreement) (Libbey, Donald) (Entered: 07/11/2014) |
| 07/14/2014 | 1157 | Emergency MOTION for Clarification re 1155 Order *and/or for Stay* by Frank T. Gangi.(Osterberg, Eric) (Entered: 07/14/2014) |

| | | |
|---|---|---|
| 07/14/2014 | 1158 | MEMORANDUM in Support re 1157 Emergency MOTION for Clarification re 1155 Order *and/or for Stay* filed by Frank T. Gangi. (Osterberg, Eric) (Main Document 1158 replaced on 7/22/2014) (Urso, Lisa). (Entered: 07/14/2014) |
| 07/16/2014 | 1159 | STATUS REPORT by Verizon New England, Inc.. (Weigel, Robert) (Entered: 07/16/2014) |
| 07/23/2014 | 1160 | MOTION for Leave to File *Reply in Support of Motion to Dissolve or Modify Temporary Restraining Order* by Paula M Couture.(Carnathan, Sean) (Entered: 07/23/2014) |
| 07/25/2014 | 1161 | Proposed Document(s) submitted by Paula M Couture. Document received: Affidavit of Michael A. Couture Submitted in Reply to Verizon's Opposition to Dissolve or Modify the TRO. (Attachments: # 1 Exhibit Exhibit A) (Carnathan, Sean) (Entered: 07/25/2014) |
| 07/25/2014 | 1162 | Opposition re 1157 Emergency MOTION for Clarification re 1155 Order *and/or for Stay* filed by Carl F. Jenkins. (Libbey, Donald) (Entered: 07/25/2014) |
| 07/28/2014 | 1163 | Judge Rya W. Zobel: ORDER entered granting 1157 Motion to the extent that Barry and Ramsdell need not turn over documents subject to attorney-client privilege. Gangi shall file a complete and detailed privilege log with the Court by 8/8/14. (Urso, Lisa) (Entered: 07/28/2014) |
| 07/29/2014 | 1164 | NOTICE of Appearance by Lawrence G. Green on behalf of Cyberdyne Innovations, LLC (Green, Lawrence) (Entered: 07/29/2014) |
| 07/29/2014 | 1165 | MOTION *to Enforce Terms of Sale Order* by Cyberdyne Innovations, LLC. (Green, Lawrence) (Entered: 07/29/2014) |
| 08/04/2014 | 1166 | Emergency MOTION for Clarification re 1163 Order on Motion for Clarification, *To Prohibit Receiver From Interfering With Privilege Review* by Frank T. Gangi. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Osterberg, Eric) (Entered: 08/04/2014) |
| 08/04/2014 | 1167 | Opposition re 1166 Emergency MOTION for Clarification re 1163 Order on Motion for Clarification, *To Prohibit Receiver From Interfering With Privilege Review* filed by Carl F. Jenkins. (Attachments: # 1 Exhibit Exhibits A & B)(Libbey, Donald) (Entered: 08/04/2014) |
| 08/06/2014 | 1168 | RESPONSE to Motion re 1160 MOTION for Leave to File *Reply in Support of Motion to Dissolve or Modify Temporary Restraining Order* filed by Verizon New England, Inc.. (Weigel, Robert) (Entered: 08/06/2014) |
| 08/11/2014 | 1169 | Assented to MOTION for Extension of Time to File Response/Reply *to Cyberdyne Innovation LLC's Motion to Enforce Terms of Sale Order* by Cyberdyne Innovations, LLC.(Unrad, Tal) (Entered: 08/11/2014) |
| 08/12/2014 | 1170 | Judge Rya W. Zobel: ELECTRONIC ORDER entered granting 1169 Motion for Extension of Time to File Response/Reply re 1165 MOTION *to Enforce Terms of Sale Order* Responses due by 8/26/2014 (Urso, Lisa) (Entered: 08/12/2014) |

| 08/22/2014 | 1171 | Withdrawal of motion: 1165 MOTION *to Enforce Terms of Sale Order* filed by Cyberdyne Innovations, LLC.. (Unrad, Tal) (Entered: 08/22/2014) |
|---|---|---|
| 09/04/2014 | 1172 | ELECTRONIC NOTICE Setting Hearing on Motion #690 (sealed) and 1122 MOTION to Compel *Transfer of IPv4 Number Blocks*, 1124 MOTION for Temporary Restraining Order *Preliminary Injunction, Transfer of Sale Proceeds, and Finding of Civil Contempt*, 1135 MOTION to Intervene : Motion Hearing set for 10/15/2014 03:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 09/04/2014) |
| 09/08/2014 | 1173 | Judge Rya W. Zobel: ELECTRONIC ORDER entered granting 1128 Motion for Settlement (DiBlasi, Lily) (Entered: 09/08/2014) |
| 09/09/2014 | 1174 | NOTICE OF APPEAL by Paula M Couture Filing fee: $ 505, receipt number 0101-5181257 Fee Status: Not Exempt. NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov MUST be completed and submitted to the Court of Appeals. **Counsel shall register for a First Circuit CM/ECF Appellate Filer Account at http://pacer.psc.uscourts.gov/cmecf. Counsel shall also review the First Circuit requirements for electronic filing by visiting the CM/ECF Information section at http://www.ca1.uscourts.gov/cmecf.** US District Court Clerk to deliver official record to Court of Appeals by 9/29/2014. (Carnathan, Sean) (Entered: 09/09/2014) |
| 09/16/2014 | 1175 | Certified and Transmitted Abbreviated Electronic Record on Appeal to US Court of Appeals re 1174 Notice of Appeal. (Paine, Matthew) (Entered: 09/16/2014) |
| 09/16/2014 | 1176 | TRANSCRIPT ORDER FORM by Paula M Couture for proceedings held on May 22, 2014 Judge Judge Rya W. Zobel.. (Carnathan, Sean) (Entered: 09/16/2014) |
| 09/16/2014 | 1177 | USCA Case Number 14-1961 for 1174 Notice of Appeal filed by Paula M Couture. (Paine, Matthew) (Entered: 09/16/2014) |
| 09/25/2014 | 1178 | MOTION for Order of Sale *1003 Donnelly Avenue, Atlanta, Georgia* by Carl F. Jenkins. (Attachments: # 1 Exhibit Notice of Intended Private Sale, # 2 Exhibit Legal Description, # 3 Exhibit Agreement for Purchase and Sale of Real Estate)(Marullo, Steven) (Entered: 09/25/2014) |
| 09/26/2014 | 1179 | Judge Rya W. Zobel: ENDORSED ORDER entered granting 1178 Motion for Order of Sale. Hearing on the motion for an order authorizing the sale will be held on 10/22/14 at 3:00 p.m. (Urso, Lisa) (Entered: 09/26/2014) |
| 09/26/2014 | 1180 | NOTICE of Hearing re authorizing a sale : Hearing set for 10/22/2014 03:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 09/26/2014) |
| 10/02/2014 | 1181 | MOTION Approve Settlement Agreement *New Hampshire Claims Against Estate of Richard C. Gangi* by Carl F. Jenkins. (Attachments: # 1 Exhibit Ex. "1" Settlement Agreement)(Libbey, Donald) (Entered: 10/02/2014) |
| 10/10/2014 | 1182 | Emergency MOTION for Leave to File *Supplemental Declaration* by 321 |

| | | Heath Street Realty Trust. (Attachments: # 1 Affidavit Declaration of Jessica Couture)(Osterberg, Eric) (Entered: 10/10/2014) |
|---|---|---|
| 10/10/2014 | 1183 | Opposition re 1181 MOTION Approve Settlement Agreement *New Hampshire Claims Against Estate of Richard C. Gangi* filed by Frank T. Gangi. (Osterberg, Eric) (Entered: 10/10/2014) |
| 10/10/2014 | 1184 | Opposition re 1178 MOTION for Order of Sale *1003 Donnelly Avenue, Atlanta, Georgia* filed by Frank T. Gangi. (Attachments: # 1 Exhibit 1003 Donnelly Appraisal)(Osterberg, Eric) (Entered: 10/10/2014) |
| 10/10/2014 | 1185 | Emergency MOTION for Leave to File *Supplemental Declaration of Jessica Couture* by Frank T. Gangi. (Attachments: # 1 Affidavit Supplemental Declaration of Jessica Couture)(Osterberg, Eric) (Entered: 10/10/2014) |
| 10/13/2014 | 1186 | Opposition re 1178 MOTION for Order of Sale *1003 Donnelly Avenue, Atlanta, Georgia* filed by GSRAN-Z, LLC, Granite Tax, LLC, Plymouth Park Services, LLC d/b/a Xspand, J.P. Morgan Chase & Co., Inc.. (Walker, Adrienne) (Entered: 10/13/2014) |
| 10/14/2014 | 1187 | SUGGESTION OF BANKRUPTCY Upon the Record as to Ferrous Miner Holdings, Ltd. and Global NAPs, Inc. *with certificate of service* by Ferrous Miner Holdings, Ltd., Global NAPs, Inc.. (Somma, Robert) (Entered: 10/14/2014) |
| 10/15/2014 | 1188 | ELECTRONIC Clerk's Notes for proceedings held before Judge Rya W. Zobel: granting 1135 Motion to Intervene; (Court Reporter: Catherine Handel at 617-261-0555.)(Attorneys present: various) (Urso, Lisa) (Entered: 10/16/2014) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 10/20/2014 11:36:39 | | |
| **PACER Login:** | br0053:2516843:3934415 | **Client Code:** 900200-00050 |
| **Description:** | Docket Report | **Search Criteria:** 1:02-cv-12489-RWZ |
| **Billable Pages:** | 30 | **Cost:** 3.00 |